# EXHIBIT
# 6

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TENNESSEE
GREENEVILLE DIVISION

| | | |
|---|---|---|
| ULTIMA SERVICES CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 2:20-cv-00041-DCLC-CRW |
| | ) | |
| U.S. DEPARTMENT OF AGRICULTURE, | ) | |
| et al., | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF SHERYL WELCH

I, Sheryl Welch, declare as follows under penalty of perjury:

1.      I am a Contract Specialist in the United States Department of Agriculture's ("USDA") Farm Production and Conservation ("FPAC") Business Center.  I have been a Contract Specialist at the USDA for 15 years, and have worked specifically in FPAC for four years. As a Contract Specialist, I have access to various databases that contain information related to federal government procurement, including the Invoice Processing Platform and the Integrated Acquisition System.

2.      Attached as Exhibit A is a true and correct copy of an Invoice Processing Platform ("IPP") report for Ultima Services Corporation ("Ultima") generated on June 10, 2022.

3.      IPP is a web-based system for managing invoices from vendors to federal agencies. It includes all invoices paid to federal agency vendors through IPP.

4.      Per the information in the IPP report attached as Exhibit A, since 2015, Ultima has been paid over $37 million in revenue from contracts with the U.S. Department of

1

Agriculture's ("USDA") Natural Resources Conservation Service ("NRCS").

5.      Attached as Exhibit B is a true and correct copy of an IPP report on Lusa Associates, Inc. ("Lusa"), which was pulled on June 10, 2022.

6.      Per the information in the IPP report attached as Exhibit B, since 2015, Lusa has been paid approximately $11.4 million in revenue from contracts with NRCS.

7.      The USDA utilizes a department-wide automated procurement application called the Integrated Acquisition System ("IAS"), which includes various data related to USDA contracting activity.

8.      Attached as Exhibit C is a true and correct copy of an IAS report on Lusa, which was pulled on June 10, 2022.

9.      Per the information in the IAS report attached as Exhibit C, since 2019, Lusa was awarded contracts valued at over $10.4 million to perform administrative and/or technical support services for NRCS.

10.     Attached as Exhibit D is a true and correct copy of a report pulled from the System of Awards Management (SAM.gov) database on or around April 7, 2022.

11.     Per the information in the SAM.gov report attached as Exhibit D, in 2019, Lusa was awarded two sole-source contracts valued at over $3.8 million through the women-owned small business program to perform services for NRCS.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on June 14, 2022

SHERYL WELCH
Digitally signed by SHERYL WELCH
Date: 2022.06.14 15:25:05 -05'00'

_____

Sheryl Welch

2

# EXHIBIT A

**Invoice Processing Platform Paid Invoices**

| Issued Date | Supplier | # of Transactions | Total Payment Amount |
|---|---|---|---|
| 4/2/2015 | Ultima Services Corporation | 1 | 30,199.93 USD |
| 5/7/2015 | Ultima Services Corporation | 1 | 14,695.05 USD |
| 7/21/2015 | Ultima Services Corporation | 1 | 57,719.23 USD |
| 8/27/2015 | Ultima Services Corporation | 4 | 164,450.89 USD |
| 1/27/2015 | Ultima Services Corporation | 3 | 182,805.12 USD |
| 3/10/2015 | Ultima Services Corporation | 4 | 128,566.25 USD |
| 8/11/2015 | Ultima Services Corporation | 1 | 41,809.76 USD |
| 6/2/2015 | Ultima Services Corporation | 4 | 143,723.86 USD |
| 6/30/2015 | Ultima Services Corporation | 1 | 12,599.72 USD |
| 9/1/2015 | Ultima Services Corporation | 1 | 38,612.52 USD |
| 5/13/2015 | Ultima Services Corporation | 2 | 49,267.04 USD |
| 5/19/2015 | Ultima Services Corporation | 1 | 44,605.41 USD |
| 7/28/2015 | Ultima Services Corporation | 5 | 169,217.15 USD |
| 6/11/2015 | Ultima Services Corporation | 1 | 48,207.89 USD |
| 4/21/2015 | Ultima Services Corporation | 1 | 44,819.86 USD |
| 7/15/2015 | Ultima Services Corporation | 1 | 43,616.06 USD |
| 2/9/2015 | Ultima Services Corporation | 4 | 107,779.16 USD |
| 8/7/2015 | Ultima Services Corporation | 1 | 60,451.38 USD |
| 9/9/2015 | Ultima Services Corporation | 1 | 42,377.88 USD |
| 5/5/2015 | Ultima Services Corporation | 1 | 60,070.80 USD |
| 8/31/2015 | Ultima Services Corporation | 1 | 15,912.38 USD |
| 7/14/2015 | Ultima Services Corporation | 1 | $21,903.68 |
| 6/19/2015 | Ultima Services Corporation | 1 | $23,588.50 |
| 6/4/2015 | Ultima Services Corporation | 1 | $13,737.92 |
| 3/16/2015 | Ultima Services Corporation | 1 | $7,904.76 |
| 3/3/2015 | Ultima Services Corporation | 3 | $86,624.48 |
| 3/27/2015 | Ultima Services Corporation | 1 | $38,839.44 |
| 3/30/2015 | Ultima Services Corporation | 2 | $148,440.40 |
| 1/12/2015 | Ultima Services Corporation | 1 | $84,123.23 |
| 9/18/2015 | Ultima Services Corporation | 6 | $219,249.14 |
| 5/4/2015 | Ultima Services Corporation | 4 | $165,823.36 |
| 7/17/2015 | Ultima Services Corporation | 1 | $44,430.67 |
| 2/17/2015 | Ultima Services Corporation | 1 | $12,728.37 |
| 1/26/2015 | Ultima Services Corporation | 5 | $224,850.96 |
| 6/16/2015 | Ultima Services Corporation | 1 | $44,286.47 |
| 5/22/2015 | Ultima Services Corporation | 2 | $106,027.83 |
| 6/3/2015 | Ultima Services Corporation | 1 | $48,901.33 |
| 7/3/2015 | Ultima Services Corporation | 3 | $140,102.07 |
| 4/24/2015 | Ultima Services Corporation | 1 | $20,132.12 |
| 4/20/2015 | Ultima Services Corporation | 2 | $71,534.04 |
| 9/23/2015 | Ultima Services Corporation | 1 | $64,269.06 |
| 4/13/2015 | Ultima Services Corporation | 3 | $87,556.33 |
| 1/20/2015 | Ultima Services Corporation | 1 | $48,512.77 |
| 2/24/2015 | Ultima Services Corporation | 1 | $82,138.09 |
| 9/2/2015 | Ultima Services Corporation | 2 | $108,339.61 |

| | | | |
|---|---|---|---|
| 3/8/2016 | Ultima Services Corporation | 2 | $51,411.84 |
| 7/15/2016 | Ultima Services Corporation | 1 | $132,660.02 |
| 12/17/2015 | Ultima Services Corporation | 2 | $68,167.56 |
| 6/17/2016 | Ultima Services Corporation | 1 | $120,592.44 |
| 6/29/2016 | Ultima Services Corporation | 2 | $126,824.72 |
| 5/20/2016 | Ultima Services Corporation | 2 | $131,888.73 |
| 3/29/2016 | Ultima Services Corporation | 1 | $20,283.09 |
| 4/22/2016 | Ultima Services Corporation | 1 | $114,769.61 |
| 3/11/2016 | Ultima Services Corporation | 1 | $74,194.47 |
| 2/16/2016 | Ultima Services Corporation | 1 | $106,794.85 |
| 10/6/2015 | Ultima Services Corporation | 1 | $36,497.03 |
| 12/15/2015 | Ultima Services Corporation | 1 | $43,909.60 |
| 12/23/2015 | Ultima Services Corporation | 1 | $14,446.37 |
| 11/17/2015 | Ultima Services Corporation | 1 | $9,824.00 |
| 7/28/2016 | Ultima Services Corporation | 1 | $135,155.50 |
| 9/8/2016 | Ultima Services Corporation | 1 | $21,805.69 |
| 4/25/2016 | Ultima Services Corporation | 1 | $8,331.26 |
| 8/16/2016 | Ultima Services Corporation | 1 | $118,933.72 |
| 8/18/2016 | Ultima Services Corporation | 1 | $87,479.63 |
| 8/19/2016 | Ultima Services Corporation | 4 | $130,488.54 |
| 4/7/2016 | Ultima Services Corporation | 1 | $16,186.91 |
| 1/8/2016 | Ultima Services Corporation | 2 | $91,021.77 |
| 9/9/2016 | Ultima Services Corporation | 1 | $128,422.83 |
| 1/29/2016 | Ultima Services Corporation | 2 | $28,681.43 |
| 12/2/2015 | Ultima Services Corporation | 2 | $130,074.88 |
| 10/27/2015 | Ultima Services Corporation | 1 | $81,579.60 |
| 9/20/2016 | Ultima Services Corporation | 2 | $201,827.80 |
| 3/28/2016 | Ultima Services Corporation | 3 | $197,900.51 |
| 12/31/2015 | Ultima Services Corporation | 1 | $52,925.46 |
| 2/11/2016 | Ultima Services Corporation | 2 | $11,295.84 |
| 12/18/2015 | Ultima Services Corporation | 1 | $81,668.51 |
| 7/7/2016 | Ultima Services Corporation | 2 | $96,806.21 |
| 10/26/2015 | Ultima Services Corporation | 2 | $44,105.55 |
| 11/3/2015 | Ultima Services Corporation | 2 | $56,365.54 |
| 6/9/2016 | Ultima Services Corporation | 1 | $82,669.56 |
| 5/26/2016 | Ultima Services Corporation | 1 | $79,617.66 |
| 5/18/2016 | Ultima Services Corporation | 1 | $8,246.46 |
| 2/26/2016 | Ultima Services Corporation | 1 | $64,391.22 |
| 10/14/2015 | Ultima Services Corporation | 2 | $38,641.60 |
| 10/21/2015 | Ultima Services Corporation | 2 | $101,910.75 |
| 1/25/2016 | Ultima Services Corporation | 1 | $80,927.65 |
| 3/7/2016 | Ultima Services Corporation | 1 | $112,047.20 |
| 2/22/2016 | Ultima Services Corporation | 2 | $183,096.12 |
| 2/9/2016 | Ultima Services Corporation | 1 | $39,622.45 |
| 2/3/2016 | Ultima Services Corporation | 2 | $64,336.49 |
| 7/5/2016 | Ultima Services Corporation | 2 | $92,330.57 |
| 5/5/2016 | Ultima Services Corporation | 1 | $116,190.01 |

| | | | |
|---|---|---|---|
| 2/18/2016 | Ultima Services Corporation | 1 | $18,403.21 |
| 9/13/2016 | Ultima Services Corporation | 2 | $90,858.23 |
| 11/19/2015 | Ultima Services Corporation | 4 | $114,800.69 |
| 5/3/2016 | Ultima Services Corporation | 2 | $53,336.03 |
| 9/1/2016 | Ultima Services Corporation | 1 | $127,336.24 |
| 4/11/2016 | Ultima Services Corporation | 1 | $22,758.77 |
| 1/12/2016 | Ultima Services Corporation | 1 | $73,294.67 |
| 11/25/2015 | Ultima Services Corporation | 1 | $50,514.26 |
| 7/19/2016 | Ultima Services Corporation | 1 | $76,463.87 |
| 4/6/2016 | Ultima Services Corporation | 1 | $76,211.48 |
| 6/2/2016 | Ultima Services Corporation | 2 | $182,439.28 |
| 8/24/2016 | Ultima Services Corporation | 1 | $38,235.90 |
| 9/29/2016 | Ultima Services Corporation | 2 | $34,820.28 |
| 9/28/2016 | Ultima Services Corporation | 1 | $86,844.82 |
| 1/11/2016 | Ultima Services Corporation | 2 | $123,822.75 |
| 4/12/2016 | Ultima Services Corporation | 1 | $114,142.93 |
| 4/15/2016 | Ultima Services Corporation | 1 | $18,146.72 |
| 10/1/2015 | Ultima Services Corporation | 1 | $18,588.51 |
| 12/29/2015 | Ultima Services Corporation | 1 | $11,283.65 |
| 12/1/2015 | Ultima Services Corporation | 1 | $16,269.32 |
| 9/12/2016 | Ultima Services Corporation | 1 | $83,086.43 |
| 6/3/2016 | Ultima Services Corporation | 2 | $18,576.06 |
| 5/9/2016 | Ultima Services Corporation | 1 | $84,592.00 |
| 3/23/2016 | Ultima Services Corporation | 1 | $18,576.15 |
| 10/4/2016 | Ultima Services Corporation | 2 | $132,564.72 |
| 10/13/2016 | Ultima Services Corporation | 1 | $9,599.12 |
| 10/18/2016 | Ultima Services Corporation | 1 | $9,734.60 |
| 10/21/2016 | Ultima Services Corporation | 3 | $292,707.68 |
| 10/25/2016 | Ultima Services Corporation | 2 | $40,334.13 |
| 11/10/2016 | Ultima Services Corporation | 1 | $48,603.10 |
| 11/14/2016 | Ultima Services Corporation | 2 | $79,370.27 |
| 11/22/2016 | Ultima Services Corporation | 1 | $20,897.09 |
| 11/23/2016 | Ultima Services Corporation | 1 | $77,446.67 |
| 11/25/2016 | Ultima Services Corporation | 1 | $17,257.71 |
| 11/29/2016 | Ultima Services Corporation | 2 | $6,356.40 |
| 12/2/2016 | Ultima Services Corporation | 2 | $109,865.23 |
| 12/6/2016 | Ultima Services Corporation | 2 | $29,360.39 |
| 12/8/2016 | Ultima Services Corporation | 1 | $13,648.53 |
| 12/15/2016 | Ultima Services Corporation | 2 | $23,184.45 |
| 12/21/2016 | Ultima Services Corporation | 2 | $111,036.65 |
| 12/27/2016 | Ultima Services Corporation | 1 | $12,470.76 |
| 1/18/2017 | Ultima Services Corporation | 2 | $38,720.06 |
| 1/19/2017 | Ultima Services Corporation | 1 | $91,902.51 |
| 1/25/2017 | Ultima Services Corporation | 1 | $35,183.32 |
| 1/27/2017 | Ultima Services Corporation | 3 | $46,045.86 |
| 1/31/2017 | Ultima Services Corporation | 3 | $37,900.75 |
| 2/22/2017 | Ultima Services Corporation | 4 | $164,492.03 |

| | | | |
|---|---|---|---|
| 3/9/2017 | Ultima Services Corporation | 1 | $19,407.73 |
| 3/10/2017 | Ultima Services Corporation | 1 | $30,564.87 |
| 3/13/2017 | Ultima Services Corporation | 2 | $24,609.65 |
| 3/14/2017 | Ultima Services Corporation | 1 | $13,539.35 |
| 3/21/2017 | Ultima Services Corporation | 2 | $103,378.81 |
| 3/22/2017 | Ultima Services Corporation | 1 | $16,693.40 |
| 3/30/2017 | Ultima Services Corporation | 1 | $14,477.63 |
| 4/11/2017 | Ultima Services Corporation | 2 | $47,873.24 |
| 4/18/2017 | Ultima Services Corporation | 5 | $146,378.18 |
| 4/20/2017 | Ultima Services Corporation | 1 | $18,597.69 |
| 4/28/2017 | Ultima Services Corporation | 1 | $15,162.36 |
| 5/2/2017 | Ultima Services Corporation | 2 | $9,988.58 |
| 5/4/2017 | Ultima Services Corporation | 1 | $19,996.55 |
| 5/11/2017 | Ultima Services Corporation | 1 | $15,056.79 |
| 5/17/2017 | Ultima Services Corporation | 2 | $36,237.38 |
| 5/19/2017 | Ultima Services Corporation | 5 | $66,207.47 |
| 5/22/2017 | Ultima Services Corporation | 2 | $34,592.78 |
| 5/31/2017 | Ultima Services Corporation | 2 | $14,689.47 |
| 6/1/2017 | Ultima Services Corporation | 1 | $972.00 |
| 6/12/2017 | Ultima Services Corporation | 1 | $20,914.07 |
| 6/15/2017 | Ultima Services Corporation | 1 | $5,680.87 |
| 6/16/2017 | Ultima Services Corporation | 3 | $147,548.17 |
| 6/19/2017 | Ultima Services Corporation | 1 | $9,756.92 |
| 6/22/2017 | Ultima Services Corporation | 1 | $91,317.20 |
| 6/27/2017 | Ultima Services Corporation | 4 | $55,722.63 |
| 7/5/2017 | Ultima Services Corporation | 2 | $21,380.23 |
| 7/10/2017 | Ultima Services Corporation | 2 | $105,912.42 |
| 7/11/2017 | Ultima Services Corporation | 2 | $19,676.34 |
| 7/18/2017 | Ultima Services Corporation | 1 | $28,007.77 |
| 7/25/2017 | Ultima Services Corporation | 2 | $29,649.35 |
| 7/28/2017 | Ultima Services Corporation | 1 | $1,462.86 |
| 7/31/2017 | Ultima Services Corporation | 2 | $51,544.74 |
| 8/3/2017 | Ultima Services Corporation | 1 | $16,908.77 |
| 8/8/2017 | Ultima Services Corporation | 1 | $35,107.51 |
| 8/11/2017 | Ultima Services Corporation | 3 | $28,943.10 |
| 8/23/2017 | Ultima Services Corporation | 5 | $150,147.33 |
| 8/24/2017 | Ultima Services Corporation | 1 | $32,135.94 |
| 8/25/2017 | Ultima Services Corporation | 1 | $9,785.33 |
| 9/6/2017 | Ultima Services Corporation | 1 | $9,199.34 |
| 9/11/2017 | Ultima Services Corporation | 2 | $36,530.63 |
| 9/20/2017 | Ultima Services Corporation | 1 | $99,704.62 |
| 9/21/2017 | Ultima Services Corporation | 1 | $157.95 |
| 9/27/2017 | Ultima Services Corporation | 2 | $31,632.86 |
| 10/2/2017 | Ultima Services Corporation | 1 | $10,558.43 |
| 10/3/2017 | Ultima Services Corporation | 4 | $84,974.42 |
| 10/6/2017 | Ultima Services Corporation | 1 | $33,239.91 |
| 10/11/2017 | Ultima Services Corporation | 1 | $19,608.19 |

| | | | |
|---|---|---|---|
| 10/24/2017 | Ultima Services Corporation | 3 | $155,316.44 |
| 10/27/2017 | Ultima Services Corporation | 1 | $39,235.07 |
| 10/31/2017 | Ultima Services Corporation | 2 | $19,680.16 |
| 11/1/2017 | Ultima Services Corporation | 1 | $1,006.81 |
| 11/2/2017 | Ultima Services Corporation | 1 | $4,405.50 |
| 11/3/2017 | Ultima Services Corporation | 2 | $28,997.08 |
| 11/14/2017 | Ultima Services Corporation | 3 | $22,181.24 |
| 11/20/2017 | Ultima Services Corporation | 2 | $142,652.46 |
| 11/21/2017 | Ultima Services Corporation | 3 | $23,901.37 |
| 11/28/2017 | Ultima Services Corporation | 3 | $94,224.48 |
| 11/30/2017 | Ultima Services Corporation | 1 | $2,466.00 |
| 12/1/2017 | Ultima Services Corporation | 1 | $4,658.00 |
| 12/4/2017 | Ultima Services Corporation | 2 | $18,644.43 |
| 12/5/2017 | Ultima Services Corporation | 5 | $80,491.91 |
| 12/7/2017 | Ultima Services Corporation | 5 | $189,350.42 |
| 12/11/2017 | Ultima Services Corporation | 1 | $23,209.69 |
| 12/13/2017 | Ultima Services Corporation | 2 | $19,965.06 |
| 12/14/2017 | Ultima Services Corporation | 5 | $71,439.82 |
| 12/15/2017 | Ultima Services Corporation | 1 | $53,692.33 |
| 12/18/2017 | Ultima Services Corporation | 3 | $73,726.29 |
| 12/20/2017 | Ultima Services Corporation | 3 | $189,155.47 |
| 12/21/2017 | Ultima Services Corporation | 1 | $7,159.68 |
| 12/26/2017 | Ultima Services Corporation | 1 | $4,029.48 |
| 12/28/2017 | Ultima Services Corporation | 6 | $125,945.83 |
| 12/29/2017 | Ultima Services Corporation | 6 | $78,332.18 |
| 1/2/2018 | Ultima Services Corporation | 2 | $15,181.89 |
| 1/3/2018 | Ultima Services Corporation | 4 | $61,733.53 |
| 1/4/2018 | Ultima Services Corporation | 2 | $13,863.64 |
| 1/5/2018 | Ultima Services Corporation | 3 | $55,905.29 |
| 1/8/2018 | Ultima Services Corporation | 1 | $2,705.75 |
| 1/9/2018 | Ultima Services Corporation | 4 | $157,626.34 |
| 1/16/2018 | Ultima Services Corporation | 1 | $13,946.08 |
| 1/17/2018 | Ultima Services Corporation | 1 | $91,243.92 |
| 1/18/2018 | Ultima Services Corporation | 9 | $137,330.12 |
| 1/19/2018 | Ultima Services Corporation | 4 | $46,960.25 |
| 1/22/2018 | Ultima Services Corporation | 1 | $35,331.46 |
| 1/23/2018 | Ultima Services Corporation | 5 | $139,258.67 |
| 1/25/2018 | Ultima Services Corporation | 1 | $2,349.60 |
| 1/31/2018 | Ultima Services Corporation | 1 | $3,484.48 |
| 2/1/2018 | Ultima Services Corporation | 1 | $31,896.42 |
| 2/2/2018 | Ultima Services Corporation | 6 | $52,161.41 |
| 2/5/2018 | Ultima Services Corporation | 3 | $46,615.87 |
| 2/7/2018 | Ultima Services Corporation | 5 | $156,189.64 |
| 2/9/2018 | Ultima Services Corporation | 2 | $74,447.55 |
| 2/12/2018 | Ultima Services Corporation | 4 | $240,486.27 |
| 2/13/2018 | Ultima Services Corporation | 3 | $64,012.17 |
| 2/14/2018 | Ultima Services Corporation | 3 | $155,392.10 |

| | | | |
|---|---|---|---|
| 2/16/2018 | Ultima Services Corporation | 2 | $59,983.85 |
| 2/20/2018 | Ultima Services Corporation | 1 | $6,388.02 |
| 2/21/2018 | Ultima Services Corporation | 1 | $15,313.78 |
| 2/27/2018 | Ultima Services Corporation | 4 | $143,636.40 |
| 2/28/2018 | Ultima Services Corporation | 1 | $4,273.55 |
| 3/1/2018 | Ultima Services Corporation | 2 | $25,231.65 |
| 3/2/2018 | Ultima Services Corporation | 3 | $41,300.94 |
| 3/6/2018 | Ultima Services Corporation | 5 | $103,722.01 |
| 3/7/2018 | Ultima Services Corporation | 2 | $7,027.07 |
| 3/12/2018 | Ultima Services Corporation | 4 | $70,000.16 |
| 3/13/2018 | Ultima Services Corporation | 11 | $220,097.37 |
| 3/15/2018 | Ultima Services Corporation | 4 | $204,129.55 |
| 3/16/2018 | Ultima Services Corporation | 2 | $32,077.16 |
| 3/20/2018 | Ultima Services Corporation | 5 | $98,793.38 |
| 3/21/2018 | Ultima Services Corporation | 1 | $27,219.39 |
| 3/22/2018 | Ultima Services Corporation | 9 | $183,475.62 |
| 3/23/2018 | Ultima Services Corporation | 7 | $191,218.06 |
| 3/26/2018 | Ultima Services Corporation | 1 | $62,560.42 |
| 3/27/2018 | Ultima Services Corporation | 6 | $85,547.66 |
| 3/28/2018 | Ultima Services Corporation | 4 | $66,417.00 |
| 3/29/2018 | Ultima Services Corporation | 1 | $10,411.44 |
| 3/30/2018 | Ultima Services Corporation | 2 | $90,146.20 |
| 4/3/2018 | Ultima Services Corporation | 1 | $84,241.62 |
| 4/5/2018 | Ultima Services Corporation | 6 | $199,731.31 |
| 4/6/2018 | Ultima Services Corporation | 6 | $46,418.72 |
| 4/9/2018 | Ultima Services Corporation | 4 | $121,446.10 |
| 4/10/2018 | Ultima Services Corporation | 8 | $196,143.13 |
| 4/12/2018 | Ultima Services Corporation | 1 | $3,298.25 |
| 4/16/2018 | Ultima Services Corporation | 1 | $8,593.92 |
| 4/18/2018 | Ultima Services Corporation | 2 | $60,441.37 |
| 4/19/2018 | Ultima Services Corporation | 1 | $73,157.38 |
| 4/20/2018 | Ultima Services Corporation | 5 | $151,900.45 |
| 4/23/2018 | Ultima Services Corporation | 6 | $110,660.32 |
| 4/24/2018 | Ultima Services Corporation | 7 | $177,462.20 |
| 4/25/2018 | Ultima Services Corporation | 1 | $56,682.66 |
| 4/26/2018 | Ultima Services Corporation | 1 | $11,244.96 |
| 4/30/2018 | Ultima Services Corporation | 4 | $42,221.01 |
| 5/1/2018 | Ultima Services Corporation | 4 | $14,203.32 |
| 5/3/2018 | Ultima Services Corporation | 3 | $66,363.90 |
| 5/4/2018 | Ultima Services Corporation | 10 | $233,827.86 |
| 5/7/2018 | Ultima Services Corporation | 1 | $31,230.65 |
| 5/8/2018 | Ultima Services Corporation | 3 | $27,296.24 |
| 5/10/2018 | Ultima Services Corporation | 3 | $25,376.23 |
| 5/11/2018 | Ultima Services Corporation | 2 | $33,303.99 |
| 5/16/2018 | Ultima Services Corporation | 3 | $22,744.50 |
| 5/17/2018 | Ultima Services Corporation | 4 | $160,546.73 |
| 5/18/2018 | Ultima Services Corporation | 1 | $89,251.77 |

| 5/21/2018 | Ultima Services Corporation | 3 | $20,624.27 |
| 5/22/2018 | Ultima Services Corporation | 7 | $232,822.53 |
| 5/23/2018 | Ultima Services Corporation | 4 | $71,762.70 |
| 5/24/2018 | Ultima Services Corporation | 6 | $52,010.60 |
| 5/29/2018 | Ultima Services Corporation | 2 | $9,946.75 |
| 5/30/2018 | Ultima Services Corporation | 1 | $17,546.52 |
| 5/31/2018 | Ultima Services Corporation | 3 | $70,481.73 |
| 6/1/2018 | Ultima Services Corporation | 10 | $116,630.55 |
| 6/4/2018 | Ultima Services Corporation | 6 | $62,113.14 |
| 6/5/2018 | Ultima Services Corporation | 5 | $85,087.32 |
| 6/6/2018 | Ultima Services Corporation | 1 | $10,458.41 |
| 6/7/2018 | Ultima Services Corporation | 5 | $57,803.51 |
| 6/8/2018 | Ultima Services Corporation | 2 | $20,298.65 |
| 6/11/2018 | Ultima Services Corporation | 1 | $10,365.70 |
| 6/12/2018 | Ultima Services Corporation | 1 | $4,087.20 |
| 6/13/2018 | Ultima Services Corporation | 9 | $99,226.14 |
| 6/14/2018 | Ultima Services Corporation | 2 | $32,291.69 |
| 6/15/2018 | Ultima Services Corporation | 1 | $4,642.40 |
| 6/18/2018 | Ultima Services Corporation | 1 | $15,540.89 |
| 6/19/2018 | Ultima Services Corporation | 5 | $411,946.52 |
| 6/22/2018 | Ultima Services Corporation | 7 | $140,092.36 |
| 6/25/2018 | Ultima Services Corporation | 4 | $48,185.22 |
| 6/28/2018 | Ultima Services Corporation | 4 | $119,796.31 |
| 6/29/2018 | Ultima Services Corporation | 8 | $85,867.87 |
| 7/3/2018 | Ultima Services Corporation | 2 | $116,688.39 |
| 7/6/2018 | Ultima Services Corporation | 1 | $54,930.94 |
| 7/12/2018 | Ultima Services Corporation | 2 | $171,952.98 |
| 7/17/2018 | Ultima Services Corporation | 2 | $6,869.98 |
| 7/19/2018 | Ultima Services Corporation | 9 | $163,681.77 |
| 7/20/2018 | Ultima Services Corporation | 7 | $138,950.38 |
| 7/23/2018 | Ultima Services Corporation | 1 | $18,014.87 |
| 7/24/2018 | Ultima Services Corporation | 5 | $80,015.08 |
| 7/26/2018 | Ultima Services Corporation | 3 | $34,918.97 |
| 7/27/2018 | Ultima Services Corporation | 3 | $10,665.73 |
| 7/31/2018 | Ultima Services Corporation | 4 | $195,922.45 |
| 8/2/2018 | Ultima Services Corporation | 1 | $56,602.41 |
| 8/3/2018 | Ultima Services Corporation | 1 | $14,407.81 |
| 8/7/2018 | Ultima Services Corporation | 8 | $464,157.41 |
| 8/8/2018 | Ultima Services Corporation | 2 | $163,362.16 |
| 8/9/2018 | Ultima Services Corporation | 5 | $217,241.78 |
| 8/14/2018 | Ultima Services Corporation | 3 | $112,542.57 |
| 8/15/2018 | Ultima Services Corporation | 4 | $243,763.84 |
| 8/16/2018 | Ultima Services Corporation | 2 | $76,277.47 |
| 8/17/2018 | Ultima Services Corporation | 1 | $26,457.58 |
| 8/20/2018 | Ultima Services Corporation | 1 | $6,858.44 |
| 8/22/2018 | Ultima Services Corporation | 1 | $7,304.08 |
| 8/23/2018 | Ultima Services Corporation | 1 | $2,715.63 |

| | | | |
|---|---|---|---|
| 8/24/2018 | Ultima Services Corporation | 5 | $142,989.95 |
| 8/27/2018 | Ultima Services Corporation | 1 | $6,610.32 |
| 8/28/2018 | Ultima Services Corporation | 3 | $66,912.05 |
| 8/29/2018 | Ultima Services Corporation | 2 | $76,782.04 |
| 8/30/2018 | Ultima Services Corporation | 2 | $41,270.32 |
| 8/31/2018 | Ultima Services Corporation | 1 | $101,182.65 |
| 9/4/2018 | Ultima Services Corporation | 1 | $60,981.92 |
| 9/5/2018 | Ultima Services Corporation | 4 | $26,507.93 |
| 9/6/2018 | Ultima Services Corporation | 2 | $115,389.74 |
| 9/7/2018 | Ultima Services Corporation | 7 | $194,387.88 |
| 9/10/2018 | Ultima Services Corporation | 2 | $129,678.15 |
| 9/11/2018 | Ultima Services Corporation | 1 | $21,337.33 |
| 9/12/2018 | Ultima Services Corporation | 4 | $166,605.50 |
| 9/13/2018 | Ultima Services Corporation | 2 | $20,021.97 |
| 9/14/2018 | Ultima Services Corporation | 1 | $5,058.60 |
| 9/18/2018 | Ultima Services Corporation | 1 | $45,453.70 |
| 9/19/2018 | Ultima Services Corporation | 5 | $272,490.54 |
| 9/21/2018 | Ultima Services Corporation | 1 | $32,345.93 |
| 9/24/2018 | Ultima Services Corporation | 1 | $8,751.03 |
| 9/26/2018 | Ultima Services Corporation | 1 | $5,069.00 |
| 9/27/2018 | Ultima Services Corporation | 4 | $175,852.83 |
| 10/1/2018 | Ultima Services Corporation | 2 | $10,007.06 |
| 10/2/2018 | Ultima Services Corporation | 1 | $2,933.20 |
| 10/4/2018 | Ultima Services Corporation | 4 | $67,131.30 |
| 10/5/2018 | Ultima Services Corporation | 1 | $6,061.79 |
| 10/9/2018 | Ultima Services Corporation | 2 | $98,888.29 |
| 10/10/2018 | Ultima Services Corporation | 8 | $52,166.96 |
| 10/11/2018 | Ultima Services Corporation | 12 | $297,025.62 |
| 10/12/2018 | Ultima Services Corporation | 3 | $88,689.91 |
| 10/15/2018 | Ultima Services Corporation | 1 | $87,604.89 |
| 10/17/2018 | Ultima Services Corporation | 4 | $140,773.31 |
| 10/18/2018 | Ultima Services Corporation | 4 | $33,474.80 |
| 10/23/2018 | Ultima Services Corporation | 2 | $57,383.95 |
| 10/24/2018 | Ultima Services Corporation | 8 | $131,500.64 |
| 10/25/2018 | Ultima Services Corporation | 3 | $102,523.77 |
| 10/26/2018 | Ultima Services Corporation | 6 | $298,431.06 |
| 10/29/2018 | Ultima Services Corporation | 6 | $160,925.69 |
| 10/30/2018 | Ultima Services Corporation | 3 | $110,368.60 |
| 10/31/2018 | Ultima Services Corporation | 3 | $166,120.06 |
| 11/1/2018 | Ultima Services Corporation | 2 | $110,235.73 |
| 11/2/2018 | Ultima Services Corporation | 5 | $121,532.19 |
| 11/6/2018 | Ultima Services Corporation | 4 | $78,403.40 |
| 11/8/2018 | Ultima Services Corporation | 2 | $127,299.89 |
| 11/9/2018 | Ultima Services Corporation | 1 | $49,975.61 |
| 11/14/2018 | Ultima Services Corporation | 5 | $63,646.71 |
| 11/15/2018 | Ultima Services Corporation | 1 | $11,371.97 |
| 11/16/2018 | Ultima Services Corporation | 4 | $121,621.67 |

| | | | |
|---|---|---|---|
| 11/19/2018 | Ultima Services Corporation | 3 | $154,485.69 |
| 12/3/2018 | Ultima Services Corporation | 1 | $58,585.85 |
| 12/4/2018 | Ultima Services Corporation | 1 | $49,517.23 |
| 12/5/2018 | Ultima Services Corporation | 2 | $23,406.00 |
| 12/7/2018 | Ultima Services Corporation | 2 | $19,332.98 |
| 12/11/2018 | Ultima Services Corporation | 3 | $9,610.35 |
| 12/13/2018 | Ultima Services Corporation | 4 | $46,227.13 |
| 12/14/2018 | Ultima Services Corporation | 2 | $35,008.60 |
| 12/17/2018 | Ultima Services Corporation | 4 | $49,487.26 |
| 12/20/2018 | Ultima Services Corporation | 11 | $184,080.58 |
| 12/21/2018 | Ultima Services Corporation | 3 | $57,320.97 |
| 12/24/2018 | Ultima Services Corporation | 3 | $7,916.16 |
| 12/27/2018 | Ultima Services Corporation | 1 | $2,072.46 |
| 1/2/2019 | Ultima Services Corporation | 22 | $475,305.37 |
| 1/3/2019 | Ultima Services Corporation | 2 | $43,329.33 |
| 1/4/2019 | Ultima Services Corporation | 3 | $44,576.38 |
| 1/9/2019 | Ultima Services Corporation | 3 | $32,575.88 |
| 1/10/2019 | Ultima Services Corporation | 1 | $1,913.60 |
| 1/11/2019 | Ultima Services Corporation | 2 | $123,964.75 |
| 1/14/2019 | Ultima Services Corporation | 4 | $45,346.39 |
| 1/15/2019 | Ultima Services Corporation | 1 | $9,351.95 |
| 1/16/2019 | Ultima Services Corporation | 2 | $175,067.24 |
| 1/17/2019 | Ultima Services Corporation | 11 | $433,165.00 |
| 1/18/2019 | Ultima Services Corporation | 4 | $160,748.15 |
| 1/22/2019 | Ultima Services Corporation | 1 | $9,495.95 |
| 1/23/2019 | Ultima Services Corporation | 2 | $39,153.49 |
| 1/29/2019 | Ultima Services Corporation | 6 | $202,627.44 |
| 1/31/2019 | Ultima Services Corporation | 9 | $238,039.63 |
| 2/4/2019 | Ultima Services Corporation | 2 | $22,869.66 |
| 2/6/2019 | Ultima Services Corporation | 5 | $275,112.22 |
| 2/7/2019 | Ultima Services Corporation | 13 | $303,305.45 |
| 2/8/2019 | Ultima Services Corporation | 5 | $171,472.05 |
| 2/14/2019 | Ultima Services Corporation | 8 | $75,233.31 |
| 2/15/2019 | Ultima Services Corporation | 1 | $7,879.04 |
| 2/19/2019 | Ultima Services Corporation | 1 | $2,243.20 |
| 2/20/2019 | Ultima Services Corporation | 1 | $5,387.80 |
| 2/21/2019 | Ultima Services Corporation | 1 | $3,050.96 |
| 2/25/2019 | Ultima Services Corporation | 1 | $8,403.31 |
| 2/26/2019 | Ultima Services Corporation | 1 | $4,066.40 |
| 2/27/2019 | Ultima Services Corporation | 9 | $195,726.43 |
| 2/28/2019 | Ultima Services Corporation | 3 | $82,277.17 |
| 3/1/2019 | Ultima Services Corporation | 4 | $35,364.72 |
| 3/4/2019 | Ultima Services Corporation | 1 | $4,788.57 |
| 3/5/2019 | Ultima Services Corporation | 1 | $2,954.60 |
| 3/8/2019 | Ultima Services Corporation | 5 | $93,845.16 |
| 3/11/2019 | Ultima Services Corporation | 7 | $172,561.93 |
| 3/13/2019 | Ultima Services Corporation | 1 | $36,722.57 |

| | | | |
|---|---|---|---|
| 3/14/2019 | Ultima Services Corporation | 3 | $32,757.19 |
| 3/19/2019 | Ultima Services Corporation | 2 | $12,366.95 |
| 3/20/2019 | Ultima Services Corporation | 17 | $414,870.37 |
| 3/21/2019 | Ultima Services Corporation | 4 | $223,021.09 |
| 3/22/2019 | Ultima Services Corporation | 1 | $103,041.86 |
| 3/25/2019 | Ultima Services Corporation | 3 | $19,480.13 |
| 3/26/2019 | Ultima Services Corporation | 3 | $29,585.52 |
| 4/3/2019 | Ultima Services Corporation | 1 | $21,895.30 |
| 4/5/2019 | Ultima Services Corporation | 7 | $108,679.49 |
| 4/8/2019 | Ultima Services Corporation | 3 | $42,917.01 |
| 4/11/2019 | Ultima Services Corporation | 1 | $4,176.00 |
| 4/12/2019 | Ultima Services Corporation | 1 | $47,929.65 |
| 4/24/2019 | Ultima Services Corporation | 9 | $190,954.32 |
| 4/25/2019 | Ultima Services Corporation | 5 | $116,109.97 |
| 4/29/2019 | Ultima Services Corporation | 1 | $5,583.72 |
| 4/30/2019 | Ultima Services Corporation | 13 | $190,758.29 |
| 5/2/2019 | Ultima Services Corporation | 5 | $53,944.39 |
| 5/3/2019 | Ultima Services Corporation | 2 | $18,016.30 |
| 5/15/2019 | Ultima Services Corporation | 5 | $241,938.79 |
| 5/16/2019 | Ultima Services Corporation | 5 | $39,034.44 |
| 5/17/2019 | Ultima Services Corporation | 1 | $6,224.21 |
| 5/20/2019 | Ultima Services Corporation | 1 | $17,514.08 |
| 5/21/2019 | Ultima Services Corporation | 1 | $20,370.39 |
| 5/22/2019 | Ultima Services Corporation | 1 | $4,222.90 |
| 5/23/2019 | Ultima Services Corporation | 3 | $46,502.77 |
| 5/24/2019 | Ultima Services Corporation | 2 | $64,379.64 |
| 5/29/2019 | Ultima Services Corporation | 2 | $21,562.29 |
| 5/31/2019 | Ultima Services Corporation | 1 | $2,885.62 |
| 6/3/2019 | Ultima Services Corporation | 1 | $52,653.11 |
| 6/4/2019 | Ultima Services Corporation | 3 | $62,907.29 |
| 6/6/2019 | Ultima Services Corporation | 1 | $8,329.30 |
| 6/10/2019 | Ultima Services Corporation | 1 | $24,438.74 |
| 6/11/2019 | Ultima Services Corporation | 2 | $13,643.20 |
| 6/12/2019 | Ultima Services Corporation | 7 | $92,660.50 |
| 6/13/2019 | Ultima Services Corporation | 1 | $31,367.57 |
| 6/14/2019 | Ultima Services Corporation | 2 | $25,407.23 |
| 6/17/2019 | Ultima Services Corporation | 1 | $33,014.02 |
| 6/18/2019 | Ultima Services Corporation | 2 | $25,130.97 |
| 6/20/2019 | Ultima Services Corporation | 6 | $215,261.92 |
| 6/21/2019 | Ultima Services Corporation | 1 | $2,976.49 |
| 6/24/2019 | Ultima Services Corporation | 11 | $169,870.00 |
| 6/25/2019 | Ultima Services Corporation | 1 | $5,596.64 |
| 6/26/2019 | Ultima Services Corporation | 1 | $26,209.88 |
| 7/1/2019 | Ultima Services Corporation | 1 | $37,268.94 |
| 7/9/2019 | Ultima Services Corporation | 2 | $12,420.08 |
| 7/15/2019 | Ultima Services Corporation | 1 | $24,661.50 |
| 7/16/2019 | Ultima Services Corporation | 6 | $147,743.23 |

| | | | |
|---|---|---|---|
| 7/17/2019 | Ultima Services Corporation | 5 | $46,541.29 |
| 7/18/2019 | Ultima Services Corporation | 2 | $73,404.69 |
| 7/19/2019 | Ultima Services Corporation | 3 | $29,027.62 |
| 7/22/2019 | Ultima Services Corporation | 4 | $55,144.63 |
| 7/23/2019 | Ultima Services Corporation | 2 | $93,892.09 |
| 7/25/2019 | Ultima Services Corporation | 3 | $22,712.78 |
| 8/1/2019 | Ultima Services Corporation | 2 | $58,061.93 |
| 8/6/2019 | Ultima Services Corporation | 1 | $14,701.68 |
| 8/15/2019 | Ultima Services Corporation | 4 | $56,992.85 |
| 8/16/2019 | Ultima Services Corporation | 5 | $202,202.67 |
| 8/19/2019 | Ultima Services Corporation | 1 | $18,077.42 |
| 8/21/2019 | Ultima Services Corporation | 4 | $25,595.67 |
| 8/22/2019 | Ultima Services Corporation | 1 | $4,125.75 |
| 8/23/2019 | Ultima Services Corporation | 3 | $64,113.22 |
| 8/26/2019 | Ultima Services Corporation | 4 | $81,049.77 |
| 8/28/2019 | Ultima Services Corporation | 2 | $49,466.84 |
| 8/30/2019 | Ultima Services Corporation | 1 | $6,652.75 |
| 9/4/2019 | Ultima Services Corporation | 1 | $53,924.02 |
| 9/5/2019 | Ultima Services Corporation | 5 | $59,185.46 |
| 9/6/2019 | Ultima Services Corporation | 1 | $5,943.84 |
| 9/9/2019 | Ultima Services Corporation | 2 | $27,060.69 |
| 9/17/2019 | Ultima Services Corporation | 1 | $22,505.37 |
| 9/24/2019 | Ultima Services Corporation | 1 | $4,784.00 |
| 10/1/2019 | Ultima Services Corporation | 2 | $104,133.42 |
| 10/2/2019 | Ultima Services Corporation | 1 | $14,646.16 |
| 10/3/2019 | Ultima Services Corporation | 2 | $41,763.19 |
| 10/4/2019 | Ultima Services Corporation | 3 | $45,384.67 |
| 10/7/2019 | Ultima Services Corporation | 1 | $45,772.54 |
| 10/10/2019 | Ultima Services Corporation | 3 | $16,923.84 |
| 10/16/2019 | Ultima Services Corporation | 1 | $55,902.35 |
| 10/21/2019 | Ultima Services Corporation | 1 | $49,471.27 |
| 10/22/2019 | Ultima Services Corporation | 1 | $6,960.00 |
| 10/24/2019 | Ultima Services Corporation | 1 | $1,351.02 |
| 10/25/2019 | Ultima Services Corporation | 1 | $53,481.12 |
| 11/5/2019 | Ultima Services Corporation | 10 | $178,365.95 |
| 11/6/2019 | Ultima Services Corporation | 2 | $14,620.90 |
| 11/7/2019 | Ultima Services Corporation | 6 | $119,190.48 |
| 11/8/2019 | Ultima Services Corporation | 1 | $45,529.29 |
| 11/18/2019 | Ultima Services Corporation | 1 | $6,089.83 |
| 11/19/2019 | Ultima Services Corporation | 1 | $24,192.55 |
| 11/21/2019 | Ultima Services Corporation | 1 | $8,892.32 |
| 11/27/2019 | Ultima Services Corporation | 3 | $90,942.31 |
| 11/29/2019 | Ultima Services Corporation | 3 | $33,784.97 |
| 12/2/2019 | Ultima Services Corporation | 2 | $61,388.50 |
| 12/6/2019 | Ultima Services Corporation | 2 | $323,259.83 |
| 12/11/2019 | Ultima Services Corporation | 1 | $52,462.44 |
| 12/13/2019 | Ultima Services Corporation | 3 | $15,091.76 |

| | | | |
|---|---|---|---|
| 12/20/2019 | Ultima Services Corporation | 1 | $4,389.76 |
| 12/27/2019 | Ultima Services Corporation | 1 | $37,408.97 |
| 1/2/2020 | Ultima Services Corporation | 1 | $50,098.94 |
| 1/15/2020 | Ultima Services Corporation | 4 | $137,000.11 |
| 1/16/2020 | Ultima Services Corporation | 2 | $33,490.40 |
| 1/21/2020 | Ultima Services Corporation | 2 | $25,237.60 |
| 1/27/2020 | Ultima Services Corporation | 1 | $86,658.31 |
| 1/31/2020 | Ultima Services Corporation | 1 | $1,208.55 |
| 2/6/2020 | Ultima Services Corporation | 1 | $16,630.21 |
| 2/14/2020 | Ultima Services Corporation | 1 | $1,484.79 |
| 2/18/2020 | Ultima Services Corporation | 1 | $541.94 |
| 2/19/2020 | Ultima Services Corporation | 3 | $59,191.30 |
| 2/24/2020 | Ultima Services Corporation | 6 | $73,729.07 |
| 2/25/2020 | Ultima Services Corporation | 1 | $7,766.69 |
| 3/2/2020 | Ultima Services Corporation | 1 | $2,079.36 |
| 3/6/2020 | Ultima Services Corporation | 2 | $13,593.56 |
| 3/10/2020 | Ultima Services Corporation | 2 | $28,553.03 |
| 3/11/2020 | Ultima Services Corporation | 2 | $6,651.20 |
| 3/12/2020 | Ultima Services Corporation | 3 | $16,193.47 |
| 3/17/2020 | Ultima Services Corporation | 1 | $2,310.40 |
| 3/26/2020 | Ultima Services Corporation | 2 | $4,194.78 |
| 3/27/2020 | Ultima Services Corporation | 3 | $32,821.31 |
| 3/31/2020 | Ultima Services Corporation | 1 | $3,819.60 |
| 4/1/2020 | Ultima Services Corporation | 7 | $34,461.51 |
| 4/7/2020 | Ultima Services Corporation | 2 | $4,180.38 |
| 5/1/2020 | Ultima Services Corporation | 1 | $12,296.00 |
| 5/7/2020 | Ultima Services Corporation | 5 | $46,255.70 |
| 5/13/2020 | Ultima Services Corporation | 1 | $6,756.48 |
| 5/19/2020 | Ultima Services Corporation | 1 | $1,795.56 |
| 6/23/2020 | Ultima Services Corporation | 1 | $30,076.31 |
| 6/29/2020 | Ultima Services Corporation | 2 | $29,113.01 |
| 7/17/2020 | Ultima Services Corporation | 1 | $4,165.60 |
| 7/30/2020 | Ultima Services Corporation | 8 | $66,363.38 |
| 8/18/2020 | Ultima Services Corporation | 2 | $11,697.62 |
| 8/21/2020 | Ultima Services Corporation | 2 | $9,636.52 |
| 8/25/2020 | Ultima Services Corporation | 1 | $22,767.45 |
| 8/26/2020 | Ultima Services Corporation | 1 | $7,214.80 |
| 8/27/2020 | Ultima Services Corporation | 1 | $9,741.60 |
| 9/4/2020 | Ultima Services Corporation | 1 | $9,874.08 |
| 9/28/2020 | Ultima Services Corporation | 1 | $2,428.44 |
| 10/1/2020 | Ultima Services Corporation | 1 | $6,908.55 |
| 10/14/2020 | Ultima Services Corporation | 3 | $43,795.28 |
| 10/20/2020 | Ultima Services Corporation | 3 | $24,498.88 |
| 11/17/2020 | Ultima Services Corporation | 4 | $28,766.62 |
| 11/19/2020 | Ultima Services Corporation | 1 | $31,353.21 |
| 1/26/2021 | Ultima Services Corporation | 3 | $57,196.76 |
| 3/2/2021 | Ultima Services Corporation | 3 | $22,852.62 |

| | | | |
|---|---|---|---|
| 4/15/2021 | Ultima Services Corporation | 2 | $34,541.76 |
| 4/21/2021 | Ultima Services Corporation | 1 | $13,360.88 |
| 5/20/2021 | Ultima Services Corporation | 2 | $18,815.44 |
| 5/21/2021 | Ultima Services Corporation | 1 | $6,126.45 |
| 6/30/2021 | Ultima Services Corporation | 1 | $11,112.64 |
| 7/1/2021 | Ultima Services Corporation | 2 | $14,272.90 |
| 7/8/2021 | Ultima Services Corporation | 1 | $32,309.54 |
| 7/21/2021 | Ultima Services Corporation | 1 | $10,362.59 |
| 10/12/2021 | Ultima Services Corporation | 1 | $43,563.92 |
| 2/1/2022 | Ultima Services Corporation | 2 | $48,381.58 |
| 2/4/2022 | Ultima Services Corporation | 1 | $46,615.66 |
| 4/11/2022 | Ultima Services Corporation | 1 | $17,959.44 |
| | | Total | $37,252,267.96 |

# EXHIBIT B

## Invoice Processing Platform Paid Invoices

| Issued Date | Supplier | # of Transactions | Total Payment Amount |
|---|---|---|---|
| 2/9/2015 | LUSA Associates, Inc. | 1 | 51,339.43 |
| 7/27/2015 | LUSA Associates, Inc. | 1 | 99,592.75 |
| 3/10/2015 | LUSA Associates, Inc. | 1 | 95,503.26 |
| 7/1/2015 | LUSA Associates, Inc. | 1 | 101,866.23 |
| 8/31/2015 | LUSA Associates, Inc. | 1 | 104,764.40 |
| 6/2/2015 | LUSA Associates, Inc. | 1 | 102,028.86 |
| 9/18/2015 | LUSA Associates, Inc. | 1 | 109,383.41 |
| 4/7/2015 | LUSA Associates, Inc. | 1 | 95,960.65 |
| 5/5/2015 | LUSA Associates, Inc. | 1 | 100,185.49 |
| 1/28/2015 | LUSA Associates, Inc. | 1 | 149,838.46 |
| 12/24/2015 | LUSA Associates, Inc. | 1 | 103,885.62 |
| 11/3/2015 | LUSA Associates, Inc. | 1 | 103,643.89 |
| 5/3/2016 | LUSA Associates, Inc. | 1 | 98,907.73 |
| 2/9/2016 | LUSA Associates, Inc. | 1 | 78,396.91 |
| 6/30/2016 | LUSA Associates, Inc. | 1 | 95,300.95 |
| 3/7/2016 | LUSA Associates, Inc. | 1 | 79,830.13 |
| 12/18/2015 | LUSA Associates, Inc. | 1 | 93,684.94 |
| 4/6/2016 | LUSA Associates, Inc. | 1 | 86,803.67 |
| 7/29/2016 | LUSA Associates, Inc. | 1 | 100,419.94 |
| 6/2/2016 | LUSA Associates, Inc. | 1 | 91,545.38 |
| 1/15/2016 | LUSA Associates, Inc. | 1 | 81,441.17 |
| 11/10/2016 | LUSA Associates, Inc. | 3 | $322,081.87 |
| 11/23/2016 | LUSA Associates, Inc. | 1 | $104,422.32 |
| 12/5/2016 | LUSA Associates, Inc. | 1 | $50,186.67 |
| 12/16/2016 | LUSA Associates, Inc. | 1 | $53,202.27 |
| 1/26/2017 | LUSA Associates, Inc. | 1 | $101,257.35 |
| 2/8/2017 | LUSA Associates, Inc. | 2 | $101,940.65 |
| 2/21/2017 | LUSA Associates, Inc. | 1 | $52,142.78 |
| 3/9/2017 | LUSA Associates, Inc. | 1 | $50,717.57 |
| 3/24/2017 | LUSA Associates, Inc. | 1 | $51,338.59 |
| 4/11/2017 | LUSA Associates, Inc. | 1 | $52,950.10 |
| 4/18/2017 | LUSA Associates, Inc. | 1 | $79,915.20 |
| 5/2/2019 | LUSA Associates, Inc. | 2 | $83,851.96 |
| 5/24/2019 | LUSA Associates, Inc. | 1 | $88,475.91 |
| 6/6/2019 | LUSA Associates, Inc. | 1 | $14,924.71 |
| 8/1/2019 | LUSA Associates, Inc. | 3 | $259,577.55 |
| 8/16/2019 | LUSA Associates, Inc. | 1 | $9,870.72 |
| 8/27/2019 | LUSA Associates, Inc. | 3 | $85,741.98 |
| 8/29/2019 | LUSA Associates, Inc. | 2 | $8,225.98 |
| 8/30/2019 | LUSA Associates, Inc. | 2 | $53,291.61 |
| 10/25/2019 | LUSA Associates, Inc. | 1 | $10,284.04 |
| 11/21/2019 | LUSA Associates, Inc. | 1 | $16,656.84 |
| 1/8/2020 | LUSA Associates, Inc. | 4 | $328,845.66 |
| 1/15/2020 | LUSA Associates, Inc. | 1 | $67,993.95 |
| 1/16/2020 | LUSA Associates, Inc. | 1 | $78,373.29 |

| | | | |
|---|---|---|---|
| 1/21/2020 | LUSA Associates, Inc. | 2 | $182,218.18 |
| 1/22/2020 | LUSA Associates, Inc. | 1 | $19,690.03 |
| 1/23/2020 | LUSA Associates, Inc. | 1 | $8,544.30 |
| 1/24/2020 | LUSA Associates, Inc. | 2 | $33,897.92 |
| 1/31/2020 | LUSA Associates, Inc. | 2 | $251,990.18 |
| 2/14/2020 | LUSA Associates, Inc. | 1 | $32,201.60 |
| 2/19/2020 | LUSA Associates, Inc. | 1 | $12,214.22 |
| 2/24/2020 | LUSA Associates, Inc. | 1 | $10,076.36 |
| 2/28/2020 | LUSA Associates, Inc. | 1 | $5,450.07 |
| 3/12/2020 | LUSA Associates, Inc. | 1 | $3,958.57 |
| 3/13/2020 | LUSA Associates, Inc. | 1 | $35,532.91 |
| 3/16/2020 | LUSA Associates, Inc. | 1 | $5,822.13 |
| 3/25/2020 | LUSA Associates, Inc. | 1 | $15,434.05 |
| 3/26/2020 | LUSA Associates, Inc. | 1 | $33,303.08 |
| 3/27/2020 | LUSA Associates, Inc. | 1 | $100,410.61 |
| 3/31/2020 | LUSA Associates, Inc. | 3 | $86,974.37 |
| 4/1/2020 | LUSA Associates, Inc. | 2 | $95,465.79 |
| 5/7/2020 | LUSA Associates, Inc. | 2 | $107,780.04 |
| 5/13/2020 | LUSA Associates, Inc. | 2 | $119,602.56 |
| 5/20/2020 | LUSA Associates, Inc. | 2 | $74,637.61 |
| 5/21/2020 | LUSA Associates, Inc. | 1 | $9,342.33 |
| 6/17/2020 | LUSA Associates, Inc. | 1 | $11,515.84 |
| 6/18/2020 | LUSA Associates, Inc. | 1 | $12,005.57 |
| 7/6/2020 | LUSA Associates, Inc. | 5 | $184,099.09 |
| 7/15/2020 | LUSA Associates, Inc. | 1 | $109,421.72 |
| 7/17/2020 | LUSA Associates, Inc. | 2 | $348,313.00 |
| 8/5/2020 | LUSA Associates, Inc. | 5 | $480,492.61 |
| 8/14/2020 | LUSA Associates, Inc. | 1 | $12,629.11 |
| 8/21/2020 | LUSA Associates, Inc. | 1 | $118,047.85 |
| 9/14/2020 | LUSA Associates, Inc. | 3 | $187,706.37 |
| 10/14/2020 | LUSA Associates, Inc. | 2 | $157,847.50 |
| 10/16/2020 | LUSA Associates, Inc. | 1 | $8,407.81 |
| 10/22/2020 | LUSA Associates, Inc. | 1 | $9,284.00 |
| 10/26/2020 | LUSA Associates, Inc. | 1 | $112,913.88 |
| 10/30/2020 | LUSA Associates, Inc. | 1 | $41,126.78 |
| 11/17/2020 | LUSA Associates, Inc. | 2 | $156,424.11 |
| 11/19/2020 | LUSA Associates, Inc. | 1 | $8,374.46 |
| 11/23/2020 | LUSA Associates, Inc. | 6 | $461,802.22 |
| 1/21/2021 | LUSA Associates, Inc. | 2 | $245,443.67 |
| 1/22/2021 | LUSA Associates, Inc. | 1 | $78,286.79 |
| 1/26/2021 | LUSA Associates, Inc. | 1 | $15,732.43 |
| 2/4/2021 | LUSA Associates, Inc. | 2 | $290,244.46 |
| 3/1/2021 | LUSA Associates, Inc. | 4 | $470,789.53 |
| 3/2/2021 | LUSA Associates, Inc. | 2 | $172,292.95 |
| 3/5/2021 | LUSA Associates, Inc. | 3 | $28,775.62 |
| 4/14/2021 | LUSA Associates, Inc. | 1 | $88,554.15 |
| 4/15/2021 | LUSA Associates, Inc. | 1 | $54,794.47 |

| | | | |
|---|---|---|---|
| 4/22/2021 | LUSA Associates, Inc. | 1 | $16,320.24 |
| 5/25/2021 | LUSA Associates, Inc. | 1 | $45,198.94 |
| 5/27/2021 | LUSA Associates, Inc. | 1 | $71,621.62 |
| 6/1/2021 | LUSA Associates, Inc. | 2 | $138,264.32 |
| 6/30/2021 | LUSA Associates, Inc. | 1 | $44,156.36 |
| 7/1/2021 | LUSA Associates, Inc. | 1 | $122,805.89 |
| 7/7/2021 | LUSA Associates, Inc. | 1 | $4,687.53 |
| 7/14/2021 | LUSA Associates, Inc. | 1 | $70,672.63 |
| 9/7/2021 | LUSA Associates, Inc. | 2 | $319,208.49 |
| 9/8/2021 | LUSA Associates, Inc. | 2 | $322,591.48 |
| 2/1/2022 | LUSA Associates, Inc. | 1 | $188,568.36 |
| 2/2/2022 | LUSA Associates, Inc. | 1 | $203,261.72 |
| 2/11/2022 | LUSA Associates, Inc. | 1 | $300,846.43 |
| 2/22/2022 | LUSA Associates, Inc. | 1 | $252,898.47 |
| 4/8/2022 | LUSA Associates, Inc. | 1 | $68,433.32 |
| | | Total | $11,430,001.54 |

# EXHIBIT C

| Award Number | Agency, Award | Parent Contract/Setup | Revision, Award (Latest) | Billing Code | Region | Unit | Program | Vendor, FMMI Code | Vendor, Name | Status, Award | Requisitions | Buyer, Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AG-9104-D-12-0018 | NRCS | AG-9104-C-12-0004 | 4 | - | - | - | - | 1100040919# | LUSA ASSOCIATES INC | Closed | 614106, 619025 | MCCLURE, JOHN |
| AG-9104-D-13-0007 | NRCS | AG-9104-C-12-0004 | 6 | - | - | - | - | 1100040919# | LUSA ASSOCIATES INC | Closed | 657549, 716139 | MCCLURE, JOHN |
| AG-9104-D-14-0015 | NRCS | AG-9104-C-12-0004 | 4 | - | - | - | - | 1100040919# | LUSA ASSOCIATES INC | Closed | 716138, 770033 | STOVER, HOWARD |
| AG-9104-C-12-0004 | NRCS | | 2 | - | - | - | - | 1100040919# | LUSA ASSOCIATES INC | Closed | 599778, 659901 | |
| AG-9104-D-15-0025 | NRCS | AG-9104-C-12-0004 | 9 | - | - | - | - | 1100040919# | LUSA ASSOCIATES INC | Closed | 770036, 773792, 813519 | STOVER, HOWARD |
| 12FPC319P0107 | FPAC | | P00001 | NRCS-NM-128C30 | Section 03 | | - | 1100040919# | LUSA ASSOCIATES INC | Closed | 946305 | DRIVER, SANDRA S |
| 12FPC219P0094 | FPAC | | P00001 | NRCS-HQ-CHIEF | Section 02 | | - | 1100040919# | LUSA ASSOCIATES INC | Closed | 959714 | DRIVER, SANDRA S |
| 12FPC319C0015 | FPAC | | P00003 | NRCS-AR-127103 | Section 01 | | - | 1100040919# | LUSA ASSOCIATES INC | Closed | 966269 | DRIVER, SANDRA S |
| 12FPC319P0327 | FPAC | | P00004 | NRCS-NE-126526 | Section 01 | | - | 1100040919# | LUSA ASSOCIATES INC | Closed | 1009192, 1029225, 971797, 984995 | SMITH, AMY J |
| 12FPC319C0013 | FPAC | | P00003 | NRCS-WI-125F48 | Section 01 | | - | 1100040919# | LUSA ASSOCIATES INC | Released | 1007887, 1027333, 964147 | SMITH, AMY J |
| 12FPC219C0007 | FPAC | | P00003 | NRCS-SD-126740 | Section 01 | | - | 1100040919# | LUSA ASSOCIATES INC | Released | 1025638, 942384, 990034, 993531 | |
| 12FPC319C0002 | FPAC | | P00006 | NRCS-IL-125A12 | Section 01 | | - | 1100040919# | LUSA ASSOCIATES INC | Released | 1000319, 1010836, 1025865, 1029467, 940513, 949581, 967045, 990393 | CRIST, SCOTT A |

| Award Number | CO, Name | Owner, Name | ACO, Name | COR, Name | IPP Approver 1, Name | IPP Approver 2, Name | Office Code, Issuing | Product Service Code (PSC) | NAICS, Code | Prompt Pay, Code | Date, Award | Date, PoP Start |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AG-9104-D-12-0018 | MCCLURE, JOHN | MCCLURE, JOHN | | - | | | NRCS-CA-129104-4164 | R699 | 561110 | O | 11/18/2013 | 9/25/2012 |
| AG-9104-D-13-0007 | MCCLURE, JOHN | MCCLURE, JOHN | MCCLURE, JOHN | SCHNEIDER, COLLEEN | SCHNEIDER, COLLEEN | MCCLURE, JOHN | NRCS-CA-129104 | R699 | 561110 | O | 10/8/2014 | 9/25/2013 |
| AG-9104-D-14-0015 | STOVER, HOWARD | STOVER, HOWARD | STOVER, HOWARD | Applicable, Not | STOVER, HOWARD | | NRCS-HQ-124D90 | R699 | 561110 | O | 5/8/2017 | 9/25/2014 |
| AG-9104-C-12-0004 | MCCLURE, JOHN | STOVER, HOWARD J | | - | | | NRCS-CA-129104 | R699 | 561110 | O | 9/11/2014 | 9/25/2012 |
| AG-9104-D-15-0025 | STOVER, HOWARD | STOVER, HOWARD | STOVER, HOWARD | Applicable, Not | STOVER, HOWARD | | NRCS-HQ-124D90 | R699 | 561110 | O | 11/13/2017 | 1/17/2017 |
| 12FPC319P0107 | KEENAN, JEREMIAH E | DRIVER, SANDRA S | | Applicable, Not | | | FPAC-HQ-12FPC2 | R699 | 541611 | O | 2/23/2021 | 5/4/2019 |
| 12FPC219P0094 | KEENAN, JEREMIAH E | DRIVER, SANDRA S | | Applicable, Not | KEENAN, JEREMIAH E | | FPAC-HQ-12FPC2 | R699 | 541611 | O | 12/10/2020 | 5/24/2019 |
| 12FPC319C0015 | KEENAN, JEREMIAH E | DRIVER, SANDRA S | | Applicable, Not | | | FPAC-HQ-12FPC2 | R699 | 541611 | O | 3/1/2021 | 12/7/2019 |
| 12FPC319P0327 | LORIMER, RYAN J | SMITH, AMY J | | Applicable, Not | KRUGER, LINDA A | SMITH, AMY J | FPAC-HQ-12FPC3 | R499 | 541990 | O | 10/25/2021 | 9/26/2019 |
| 12FPC319C0013 | LORIMER, RYAN F | SMITH, AMY J | | FISHER, ROBERT A | FISHER, ROBERT A | LORIMER, RYAN F | FPAC-HQ-12FPC3 | R699 | 541611 | O | 2/25/2022 | 9/30/2019 |
| 12FPC219C0007 | SIMPSON, JULIE M | DRIVER, SANDRA S | | Applicable, Not | GAUER, DENISE M | | FPAC-HQ-12FPC1 | R699 | 541611 | O | 2/22/2021 | 3/1/2019 |
| 12FPC319C0002 | GILLILAND, KRISTIN N | CRIST, SCOTT A | | Applicable, Not | ISOME, HEATH M | | FPAC-HQ-12FPC3 | R699 | 541611 | O | 4/13/2021 | 3/1/2021 |

| Award Number | Date, PoP End | Amount, Total (With Options) | Amount, Total Obligation | Amount, Invoiced | Amount, BPA | Date, Status (Latest) | Date, Last Update | Reason for Modification | Date, Award Effective | FPDS, Approval Number | Justification, Award Date | Amount, Invoiced (FMMI) | Amount, Received (FMMI) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AG-9104-D-12-0018 | 9/24/2014 | $1,303,202.20 | $1,303,202.20 | $1,303,202.20 | | 6/5/2014 15:52 | 3/16/2019 9:02 | Close Out | 11/18/2013 | 1955305146 | | $1,303,202.20 | $1,303,202.20 |
| AG-9104-D-13-0007 | 9/24/2014 | $1,244,979.47 | $1,244,979.47 | $1,244,979.47 | | 10/8/2014 11:25 | 3/16/2019 9:14 | Close Out | 10/8/2014 | 1317371817 | | $1,244,979.47 | $1,244,979.47 |
| AG-9104-D-14-0015 | 9/24/2015 | $1,318,815.51 | $1,318,815.51 | $1,318,815.51 | | 5/8/2017 6:55 | 3/16/2019 9:53 | Funding Only Action | | 1829995942 | | $1,318,815.51 | $1,318,815.51 |
| AG-9104-C-12-0004 | 9/24/2016 | $7,200,000.00 | $0.00 | | | 10/5/2017 7:04 | 10/5/2017 7:04 | Exercise an Option | 9/11/2014 | 8888888888 | | | |
| AG-9104-D-15-0025 | 3/25/2017 | $1,930,228.09 | $1,930,228.08 | $1,930,228.07 | | 11/13/2017 12:26 | 3/16/2019 10:05 | Funding Only Action | | 479251462 | | $1,930,228.08 | $1,930,228.08 |
| 12FPC319P0107 | 5/3/2020 | $331,374.45 | $90,081.45 | $90,081.45 | | 6/18/2021 12:20 | 6/18/2021 12:22 | Funding Only Action | | 406984427 | | $90,081.45 | $0.00 |
| 12FPC219P0094 | 5/23/2020 | $189,394.44 | $92,538.00 | $92,538.00 | | 12/16/2020 11:49 | 1/8/2021 13:38 | Funding Only Action | | 719015020 | | $92,538.00 | $0.00 |
| 12FPC319C0015 | 12/6/2020 | $1,209,734.66 | $1,209,734.66 | $1,209,734.66 | | 6/18/2021 12:28 | 6/18/2021 12:28 | Funding Only Action | | 834480557 | | $1,209,734.66 | $0.00 |
| 12FPC319P0327 | 6/30/2021 | $189,076.19 | $189,076.19 | $189,076.19 | | 1/11/2022 12:46 | 1/11/2022 12:46 | Funding Only Action | | 1761424881 | | $189,076.19 | $0.00 |
| 12FPC319C0013 | 9/29/2021 | $3,024,602.02 | $3,024,602.02 | $3,024,602.02 | | 3/2/2022 10:22 | 4/25/2022 10:34 | Funding Only Action | | 1140187382 | | $3,024,602.02 | $0.00 |
| 12FPC219C0007 | 2/28/2022 | $3,775,384.86 | $3,351,589.63 | $2,634,380.16 | | 2/22/2021 9:52 | 5/24/2022 13:39 | Exercise an Option | | 256233201 | | $2,634,380.16 | $0.00 |
| 12FPC319C0002 | 2/28/2022 | $1,738,644.09 | $1,738,644.09 | $1,233,345.52 | | 4/13/2021 15:18 | 6/2/2022 12:52 | Funding Only Action | | 2111451623 | | $1,233,345.52 | $0.00 |

# EXHIBIT D

| Contracting Agency ID | Contracting Agency Name | Contracting Office ID | Contracting Office Name | Contracting Office Region | Contracting Officer | PIID | Transaction Number | Referenced IDV PIID | Date Signed | Period of Performance Start Date | Completion Date | Est. Ultimate Completion Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Danny Mandell | 121A231BF0177 | 0 | AGSPECC170013 | 07/13/2018 | 07/13/2018 | 07/29/2019 | 07/29/2021 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Danny Mandell | 121A231BF0207 | 0 | AGSPECC170014 | 08/06/2018 | 09/01/2018 | 08/30/2019 | 08/30/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Kristina Baker | 121A231BF0208 | 0 | AGSPECC170013 | 08/17/2018 | 08/17/2018 | 09/11/2022 | 09/11/2022 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Danny Mandell | 121A231BF0212 | 0 | AGSPECC170013 | 08/09/2018 | 08/09/2018 | 09/14/2019 | 09/14/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Danny Mandell | 121A231BF0251 | 0 | AGSPECC170013 | 09/07/2018 | 09/07/2018 | 09/07/2019 | 09/07/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Lizabeth Kuhaneck | 121A231BF0001 | 0 | | 09/27/2017 | 09/27/2017 | 09/30/2018 | 09/30/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Allen Hunt | 121A231BF0137 | 0 | | 07/31/2018 | 07/31/2018 | 09/30/2019 | 09/30/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Allen Hunt | 121A231BF0174 | 0 | | 09/18/2018 | 09/18/2018 | 09/30/2019 | 09/30/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Danny Mandell | 121A231BF0184 | 0 | | 09/27/2018 | 09/27/2018 | 10/31/2019 | 10/31/2020 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Oriel Velez-Olivieri | 122846180009 | 0 | | 09/10/2018 | 09/10/2018 | 09/30/2019 | 09/30/2020 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Nancy Harris | 122846180010 | 0 | | 09/21/2018 | 09/21/2018 | 09/30/2019 | 09/30/2021 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Jeremiah Kennan | 122846180012 | 0 | | 09/24/2018 | 09/24/2018 | 09/30/2020 | 09/30/2020 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Oriel Velez-Olivieri | 122846181F0205 | 0 | AGSPECC170014 | 08/15/2018 | 08/15/2018 | 09/30/2019 | 09/30/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Denise Brooks | 122846181F0242 | 0 | AGSPECC170014 | 09/11/2018 | 09/11/2018 | 09/30/2019 | 09/30/2023 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Ryan Lorimer | 123C781BF0116 | 0 | AGSPECC170015 | 06/22/2018 | 06/22/2018 | 08/31/2019 | 08/31/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Ryan Lorimer | 123C781BF0155 | 0 | AG6114C130002 | 07/25/2018 | 07/25/2018 | 01/31/2019 | 01/31/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Oriel Velez-Olivieri | 123C781BF0223 | 0 | AG7335C140001 | 09/17/2018 | 09/17/2018 | 09/17/2019 | 09/17/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Jeremiah Kennan | 124D90180012 | 0 | | 06/04/2018 | 06/04/2018 | 06/30/2019 | 06/30/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | 124D90180017 | 0 | | 09/11/2018 | 09/11/2018 | 09/30/2019 | 09/30/2023 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | 124D901BF0013 | 0 | AGSPECC170016 | 11/20/2017 | 11/20/2017 | 11/30/2018 | 11/30/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | 124D901BF0044 | 0 | AGSPECC170016 | 02/13/2018 | 02/13/2018 | 03/03/2019 | 03/03/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Amy Stonebraker | 124D901BF0080 | 0 | AGSPECC170016 | 03/21/2018 | 03/21/2018 | 04/30/2023 | 04/30/2023 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | 124D901BF0090 | 0 | AGSPECC170016 | 03/23/2018 | 03/23/2018 | 04/30/2022 | 04/30/2022 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | 124D901BF0096 | 0 | AGSPECC170016 | 03/26/2018 | 03/26/2018 | 04/05/2022 | 04/05/2022 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | 124D901BF0118 | 0 | AGSPECC170016 | 04/18/2018 | 04/18/2018 | 04/30/2019 | 04/30/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | 124D901BF0232 | 0 | AGSPECC170016 | 08/30/2018 | 08/30/2018 | 08/30/2018 | 08/30/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Chanda Sow | 124D901BF0189 | 0 | AGSPECC170016 | 09/21/2018 | 09/21/2018 | 09/27/2019 | 09/27/2019 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Gay Mullen-Brown | 12FPC119P0148 | 0 | | 07/11/2019 | 07/11/2019 | 07/29/2020 | 07/29/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Danny Mandell | 12FPC119P0282 | 0 | | 09/29/2019 | 10/01/2019 | 09/30/2021 | 09/30/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC120A0001 | | | 02/28/2020 | 02/28/2020 | | |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Amy Stonebraker | 12FPC120A0005 | | | 03/06/2020 | 03/06/2020 | | |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Amy Stonebraker | 12FPC120A0006 | | GS00F205GA | 09/03/2020 | 09/03/2020 | | |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC120A0008 | | | 09/24/2020 | 09/24/2020 | | |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC120A0009 | | | 09/27/2020 | 09/27/2020 | | |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Amy Stonebraker | 12FPC120A0010 | | | 09/27/2020 | 09/27/2020 | | |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Amy Stonebraker | 12FPC120A0012 | | | 09/27/2020 | 09/27/2020 | | |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC120A0013 | | GS00F383GA | 09/29/2020 | 09/29/2020 | | |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC120C0010 | | | 09/23/2020 | 09/23/2020 | 09/30/2021 | 09/30/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC120F0158 | 0 | 12FPC120A0002 | 03/16/2020 | 03/16/2020 | 03/05/2021 | 03/05/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Julie Simpson | 12FPC120F0162 | 0 | 12FPC120A0001 | 03/19/2020 | 03/19/2020 | 02/28/2021 | 02/28/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Julie Simpson | 12FPC120F0348 | 0 | 12FPC120A0001 | 06/25/2020 | 06/25/2020 | 06/30/2022 | 07/31/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Kristin Gilliland | 12FPC120F0467 | 0 | 12FPC120A0006 | 09/03/2020 | 09/03/2020 | 09/30/2021 | 09/30/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Amy Stonebraker | 12FPC120F0488 | 0 | 12FPC120A0001 | 09/18/2020 | 09/18/2020 | 10/01/2021 | 10/01/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Amy Stonebraker | 12FPC120F0490 | 0 | GS00F205GA | 09/23/2020 | 09/23/2020 | 09/30/2021 | 09/30/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Julie Simpson | 12FPC120F0494 | 0 | 12FPC120A0008 | 09/25/2020 | 09/25/2020 | 09/23/2021 | 09/23/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Julie Simpson | 12FPC120F0502 | 0 | 12FPC120A0009 | 09/29/2020 | 09/29/2020 | 09/29/2021 | 09/26/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Amy Stonebraker | 12FPC120F0505 | 0 | 12FPC120A0010 | 09/29/2020 | 09/29/2020 | 09/26/2025 | 09/26/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Julie Simpson | 12FPC120F0506 | 0 | 12FPC120A0012 | 09/29/2020 | 09/29/2020 | 09/26/2021 | 09/26/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Julie Simpson | 12FPC120F0507 | 0 | 12FPC120A0013 | 09/29/2020 | 09/29/2020 | 09/30/2021 | 09/30/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Kristin Gilliland | 12FPC120P0083 | | | 04/06/2020 | 04/06/2020 | 04/12/2021 | 04/05/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Julie Simpson | 12FPC120P0094 | | | 04/20/2020 | 04/20/2020 | 04/30/2021 | 04/30/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Amy Stonebraker | 12FPC120P0287 | | | 09/30/2020 | 09/30/2020 | 11/04/2021 | 11/04/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Kristina Baker | 12FPC121F0098 | 0 | 12FPC120A0010 | 06/01/2021 | 06/01/2021 | 09/26/2022 | 09/26/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Brantt Lindsey | 12FPC121F0181 | 0 | GS10F178BA | 09/07/2021 | 09/07/2021 | 09/29/2022 | 09/29/2026 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Julie Simpson | 12FPC121F0210 | 0 | 47QRAA18D000T | 09/13/2021 | 09/13/2021 | 09/30/2022 | 09/30/2026 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC1 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 1 | NO REGION IDENTIFIED | Kristina Baker | 12FPC121F0221 | 0 | 47QRAA18D000T | 09/22/2021 | 09/22/2021 | 09/21/2022 | 09/21/2026 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Jeremiah Kennan | 12FPC219C0007 | | | 02/28/2019 | 02/28/2019 | 02/28/2022 | 02/28/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Dale Clark | 12FPC219C0027 | | | 09/27/2019 | 09/27/2019 | 09/28/2022 | 09/28/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Michelle Jardine | 12FPC219F0018 | 0 | AGSPECC170013 | 12/21/2018 | 12/21/2018 | 01/31/2019 | 04/30/2019 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Laureen Eipp | 12FPC219P0090 | | | 05/15/2019 | 05/15/2019 | 05/15/2020 | 05/15/2020 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Michelle Jardine | 12FPC219P0094 | | | 05/24/2019 | 05/24/2019 | 05/23/2020 | 05/23/2020 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Dale Clark | 12FPC219P0189 | | | 09/09/2019 | 09/09/2019 | 09/29/2020 | 09/29/2020 |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 25 of 72
SAM.gov Report – NRCS Contracts R699.4 Page 1 of 48
PageID #: 1025

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Sharla Goforth | 12FPC219P0203 | | | 09/16/2019 | 09/16/2019 | 10/01/2020 | 10/01/2024 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Jeremiah Kennan | 12FPC220F0102 | 0 | 47QRAA18D0081 | 09/24/2020 | 09/28/2020 | 09/27/2021 | 09/27/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Jeremiah Kennan | 12FPC220P0081 | | | 08/31/2020 | 09/30/2020 | 09/29/2021 | 09/30/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Nancy Harris | 12FPC221P0029 | | | 09/27/2021 | 09/27/2021 | 09/29/2022 | 09/29/2026 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Nancy Harris | 12FPC221P0047 | | | 09/30/2021 | 09/30/2021 | 09/29/2022 | 09/29/2026 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC2 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 2 | NO REGION IDENTIFIED | Nancy Harris | 12FPC221P0048 | | | 09/26/2021 | 09/26/2021 | 09/29/2022 | 09/29/2026 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Jeremiah Kennan | 12FPC319C0002 | | | 02/28/2019 | 02/28/2019 | 02/28/2022 | 02/28/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Oriel Velez-Olivieri | 12FPC319C0003 | | | 03/20/2019 | 03/20/2019 | 04/30/2024 | 04/30/2024 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Oriel Velez-Olivieri | 12FPC319C0004 | | | 06/26/2019 | 06/26/2019 | 09/30/2020 | 09/30/2024 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Jeremiah Kennan | 12FPC319C0006 | | | 07/23/2019 | 07/23/2019 | 07/31/2020 | 07/31/2024 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Jeremiah Kennan | 12FPC319C0013 | | | 09/20/2019 | 09/20/2019 | 09/29/2020 | 09/29/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Jeremiah Kennan | 12FPC319C0015 | | | 09/23/2019 | 09/23/2019 | 09/06/2020 | 09/06/2020 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC319F0034 | 0 | GS10F1788A | 02/21/2019 | 02/21/2019 | 02/28/2020 | 02/28/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC319P0052 | | | 02/26/2019 | 02/26/2019 | 02/29/2020 | 02/29/2024 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Ruby Smith | 12FPC319P0084 | | | 04/04/2019 | 04/04/2019 | 06/07/2019 | 06/07/2019 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Ruby Smith | 12FPC319P0092 | | | 04/16/2019 | 04/16/2019 | 03/31/2020 | 03/31/2020 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Jeremiah Kennan | 12FPC319P0107 | | | 05/01/2019 | 05/01/2019 | 05/03/2020 | 05/03/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Julie Simpson | 12FPC320C0016 | | | 09/28/2020 | 10/01/2020 | 09/30/2021 | 09/30/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Jeremiah Kennan | 12FPC320P0079 | 0 | GS21F0164W | 04/02/2020 | 04/02/2020 | 04/06/2021 | 04/06/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC3 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 3 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC321F0154 | 0 | GS00F383GA | 06/17/2021 | 06/17/2021 | 06/30/2022 | 06/30/2026 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Chantal Cornelius | 12FPC419C0007 | | | 06/17/2019 | 06/17/2019 | 12/31/2019 | 07/01/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Howard Stover | 12FPC419C0008 | | | 07/18/2019 | 09/01/2019 | 08/31/2020 | 08/31/2024 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC420P0118 | | | 09/01/2020 | 09/01/2020 | 09/09/2021 | 09/09/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Chanda Sow | 12FPC420P0128 | | | 08/31/2020 | 08/31/2020 | 08/31/2021 | 08/31/2021 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Oriel Velez-Olivieri | 12FPC420P0129 | | | 09/04/2020 | 09/04/2020 | 09/07/2021 | 09/07/2023 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421F0068 | 0 | 12FPC120A0009 | 07/30/2021 | 07/30/2021 | 09/26/2022 | 09/26/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421F0082 | 0 | 12FPC120A0006 | 08/09/2021 | 08/09/2021 | 09/14/2022 | 09/14/2025 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421F0088 | 0 | 12FPC120A0008 | 08/10/2021 | 08/10/2021 | 09/23/2022 | 09/23/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421F0094 | 0 | 12FPC120A0012 | 08/26/2021 | 12/18/2021 | 12/17/2022 | 12/17/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421F0110 | 0 | 47QRAA18D0052 | 09/07/2021 | 09/07/2021 | 09/15/2022 | 09/15/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421F0119 | 0 | 12FPC120A0013 | 09/14/2021 | 09/14/2021 | 09/30/2022 | 09/30/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421F0125 | 0 | 12FPC120A0005 | 09/20/2021 | 09/20/2021 | 10/31/2022 | 10/31/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421F0129 | 0 | 12FPC120A0001 | 09/22/2021 | 09/22/2021 | 10/31/2022 | 10/31/2022 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421P0023 | | | 04/08/2021 | 04/08/2021 | 04/30/2022 | 04/30/2024 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC421P0140 | | | 09/29/2021 | 09/29/2021 | 09/30/2022 | 09/30/2026 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC42F0004 | 0 | 12FPC120A0002 | 02/10/2022 | 02/07/2022 | 03/05/2023 | 03/05/2023 |
| 1200 | FARM PRODUCTION AND CONSERVATION BUSINESS CENTER | 12FPC4 | FPAC BUS CNTR-ACQ DIV-OPS BRA-SEC 4 | NO REGION IDENTIFIED | Ryan Lorimer | 12FPC42P0010 | | | 12/15/2021 | 12/15/2021 | 12/17/2022 | 12/17/2024 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 52KY | IN STATE OFFICE (NRCS) | | Amy Stonebraker | AG11D601S0005 | 0 | GS07F0275U | 07/23/2015 | 07/23/2015 | 01/14/2016 | 01/14/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Patricia Sanders | AG142C17D0001 | | | 12/21/2016 | 12/21/2016 | 09/29/2017 | 09/29/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Allen Hunt | AG142301D0068 | 0 | AGSPECC170013 | 07/17/2017 | 07/17/2017 | 07/17/2018 | 07/17/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Danny Mandell | AG142301D0073 | 0 | AGSPECC170015 | 07/10/2017 | 07/10/2017 | 07/31/2018 | 07/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Danny Mandell | AG142301D0093 | 0 | AGSPECC170015 | 08/07/2017 | 08/07/2017 | 09/14/2018 | 09/14/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Danny Mandell | AG142301D0109 | 0 | AGSPECC170013 | 08/25/2017 | 08/25/2017 | 09/15/2018 | 09/15/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Danny Mandell | AG142301D0118 | 0 | AGSPECC170013 | 09/06/2017 | 09/06/2017 | 09/15/2018 | 09/15/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Alan Leta | AG142301D0120 | 0 | AGSPECC170015 | 08/29/2017 | 08/29/2017 | 09/17/2018 | 09/17/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Jeremiah Kennan | AG142301D0122 | 0 | AGSPECC170013 | 08/30/2017 | 08/30/2017 | 09/17/2018 | 09/17/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Amy Stonebraker | AG1A23P160174 | | | 09/08/2016 | 09/08/2016 | 03/14/2017 | 09/14/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Amy Stonebraker | AG1A23P160176 | | | 09/28/2016 | 09/28/2016 | 04/30/2017 | 04/30/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Gay Mullen-Brown | AG1A23P170016 | | | 01/03/2017 | 01/03/2017 | 09/30/2017 | 09/30/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 121A23 | NRCS CONTRACTING SVS BRANCH-TEAM 1 | NO REGION IDENTIFIED | Amy Stonebraker | AG1A23P170110 | | | 05/15/2017 | 05/15/2017 | 05/15/2018 | 05/15/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Shaukat Syed | AG2846C170016 | | | 03/27/2017 | 03/27/2017 | 06/30/2017 | 06/30/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Oriel Velez-Olivieri | AG2846D170007 | 0 | AG6114C130002 | 01/19/2017 | 01/19/2017 | 07/31/2017 | 07/31/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Oriel Velez-Olivieri | AG2846D170062 | 0 | AG6114C130002 | 07/26/2017 | 07/26/2017 | 07/31/2018 | 07/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Danny Mandell | AG2846D170099 | 0 | AGSPECC170014 | 09/06/2017 | 09/06/2017 | 10/01/2018 | 10/01/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Denise Brooks | AG2846D170113 | 0 | AGSPECC170014 | 09/08/2017 | 09/08/2017 | 10/01/2018 | 10/01/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Amy Stonebraker | AG2846D170115 | 0 | AGSPECC170014 | 09/20/2017 | 09/20/2017 | 10/01/2018 | 10/01/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Amy Stonebraker | AG2846D170116 | 0 | AGSPECC170014 | 09/11/2017 | 09/11/2017 | 10/01/2018 | 10/01/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Denise Brooks | AG2846D170117 | 0 | AGSPECC170014 | 09/12/2017 | 09/12/2017 | 10/01/2018 | 10/01/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Nancy Harris | AG2846D170120 | 0 | AGSPECC170014 | 09/07/2017 | 09/07/2017 | 09/30/2020 | 09/30/2021 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Danny Mandell | AG2846D170136 | 0 | AGSPECC170014 | 09/27/2017 | 09/27/2017 | 06/30/2019 | 06/30/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Scott Crist | AG2846D170139 | 0 | AGSPECC170014 | 09/19/2017 | 09/19/2017 | 10/01/2018 | 10/01/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Scott Crist | AG2846D170151 | 0 | AGSPECC170014 | 09/22/2017 | 09/22/2017 | 10/01/2019 | 10/01/2019 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Amy Stonebraker | AG2846D170152 | 0 | AGSPECC170014 | 09/22/2017 | 09/22/2017 | 10/01/2018 | 10/01/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Scott Crist | AG2846D170161 | 0 | AGSPECC170014 | 09/27/2017 | 09/27/2017 | 10/01/2018 | 10/01/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 122846 | NRCS CONTRACTING SVS BRANCH-TEAM 2 | NO REGION IDENTIFIED | Nancy Harris | AG2846P170159 | | | 09/12/2017 | 09/12/2017 | 09/30/2019 | 09/30/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3A75 | WDC OFFICE (NRCS) | HQ | FPL00001 | AG3A75R150011 | 0 | GS02F095BA | 04/01/2015 | 04/01/2015 | | |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3A75 | WDC OFFICE (NRCS) | HQ | Patricia Sanders | AG3A75P150011 | | | 04/13/2015 | 04/13/2015 | 08/21/2015 | 08/21/2015 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3A75 | WDC OFFICE (NRCS) | HQ | Marian, Jones-Millwood | AG3A75P150012 | | | 04/17/2015 | 04/17/2015 | 09/30/2015 | 09/30/2015 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3A75 | WDC OFFICE (NRCS) | HQ | Marian, Jones-Millwood | AG3A75P150016 | | | 06/30/2015 | 06/30/2015 | 12/29/2015 | 12/29/2015 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3C78 | USDA-NRCS CONTRACTING TEAM 3 | NO REGION IDENTIFIED | Ryan Lorimer | AG3C78D160047 | 0 | GS07F95875 | 01/27/2016 | 01/27/2016 | 05/31/2016 | 05/31/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3C78 | USDA-NRCS CONTRACTING TEAM 3 | NO REGION IDENTIFIED | Dale Clark | AG3C78D160050 | 0 | AG6114C130002 | 02/01/2016 | 02/01/2016 | 05/31/2016 | 07/31/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Dale Clark | AG3C78D160160 | 0 | GS02F167AA | 08/25/2016 | 08/25/2016 | 09/30/2017 | 09/30/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Ryan Lorimer | AG3C78D160161 | 0 | AG6740C110007 | 09/01/2016 | 09/01/2016 | 09/02/2017 | 09/02/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Ryan Lorimer | AG3C78D160188 | 0 | AG31MEC160003 | 09/06/2016 | 09/06/2016 | 12/31/2016 | 12/31/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Jaime Lapus | AG3C78D170057 | 0 | GS07F5894R | 03/17/2017 | 03/17/2017 | 06/30/2017 | 06/30/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Ryan Lorimer | AG3C78D170071 | 0 | GS07F95875 | 04/13/2017 | 04/13/2017 | 09/30/2017 | 09/30/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Steven Alves | AG3C78D170095 | 0 | AGSPECC170015 | 05/26/2017 | 05/26/2017 | 05/31/2018 | 05/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Steven Alves | AG3C78D170098 | 0 | AGSPECC170015 | 06/21/2017 | 06/21/2017 | 06/30/2018 | 06/30/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Steven Alves | AG3C78D170121 | 0 | AGSPECC170015 | 07/13/2017 | 07/13/2017 | 07/31/2018 | 07/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Steven Alves | AG3C78D170122 | 0 | AGSPECC170015 | 07/26/2017 | 07/26/2017 | 08/31/2018 | 08/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Steven Alves | AG3C78D170123 | 0 | AG6114C130002 | 06/23/2017 | 06/23/2017 | 07/31/2018 | 07/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Allen Johnson | AG3C78D170125 | 0 | AGSPECC170015 | 07/21/2017 | 07/21/2017 | 08/31/2018 | 08/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Allen Johnson | AG3C78D170141 | 0 | AGSPECC170015 | 08/29/2017 | 08/29/2017 | 08/31/2018 | 08/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Steven Alves | AG3C78D170149 | 0 | AGSPECC170015 | 08/02/2017 | 08/02/2017 | 08/31/2018 | 08/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Steven Alves | AG3C78D170160 | 0 | AG7335C140001 | 08/02/2017 | 08/02/2017 | 09/17/2018 | 09/17/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Steven Alves | AG3C78D170224 | 0 | AGSPECC170015 | 09/28/2017 | 09/28/2017 | 09/28/2018 | 09/28/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Allen Johnson | AG3C78D170228 | 0 | AGSPECC170015 | 09/29/2017 | 09/29/2017 | 09/28/2018 | 09/28/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3C78 | USDA-NRCS CONTRACTING TEAM 3 | NO REGION IDENTIFIED | Ryan Lorimer | AG3C78E160070 | 0 | | 01/28/2016 | 01/28/2016 | 09/30/2016 | 09/30/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 123C78 | NRCS CONTRACTING SVS BRANCH-TEAM 3 | NO REGION IDENTIFIED | Philip Reimnitz | AG3C78P170157 | 0 | | 07/20/2017 | 07/20/2017 | 08/14/2017 | 08/14/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3D47 | WV STATE OFFICE (NRCS) | NE | Amy Stonebraker | AG3D47D150002 | 0 | GS07F0229N | 07/17/2015 | 07/17/2015 | 12/31/2015 | 12/31/2015 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3D47 | WV STATE OFFICE (NRCS) | NE | Amy Stonebraker | AG3D47D150014 | 0 | GS07F0458X | 09/15/2015 | 09/15/2015 | 03/31/2016 | 09/30/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3D47 | WV STATE OFFICE (NRCS) | NE | Vicki Supler | AG3D47P150012 | 0 | | 09/10/2015 | 09/10/2015 | 09/09/2016 | 09/09/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3D47 | WV STATE OFFICE (NRCS) | NE | Amy Stonebraker | AG3D47P150019 | 0 | | 09/24/2015 | 09/24/2015 | 12/30/2016 | 12/30/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 4D90 | USDA-NRCS CONTRACTING TEAM 4 | NO REGION IDENTIFIED | Howard Stover | AG4D90D160004 | 0 | AG9104C150002 | 12/18/2015 | 12/01/2015 | 11/30/2016 | 11/30/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | AG4D90D170106 | 0 | AGSPECC170016 | 08/16/2017 | 08/16/2017 | 08/31/2018 | 08/31/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | AG4D90D170114 | 0 | AGSPECC170016 | 08/23/2017 | 08/23/2017 | 09/10/2018 | 09/10/2022 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | AG4D90D170142 | 0 | AGSPECC170016 | 09/06/2017 | 09/06/2017 | 09/30/2022 | 09/30/2022 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | AG4D90D170177 | 0 | AGSPECC170016 | 09/29/2017 | 09/29/2017 | 09/29/2018 | 09/29/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | AG4D90D170179 | 0 | AGSPECC170016 | 09/26/2017 | 09/26/2017 | 09/29/2018 | 09/29/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | AG4D90D170192 | 0 | AGSPECC170016 | 09/28/2017 | 09/28/2017 | 09/29/2018 | 09/29/2018 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | AG4D90D170194 | 0 | AGSPECC170016 | 09/28/2017 | 09/28/2017 | 09/30/2022 | 09/30/2022 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 124D90 | NRCS CONTRACTING SVS BRANCH-TEAM 4 | NO REGION IDENTIFIED | Howard Stover | AG4D90P170067 | 0 | | 02/28/2017 | 02/28/2017 | 05/31/2017 | 05/31/2017 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 5D21 | MI STATE OFFICE (NRCS) | NE | Danny Mandell | AG5D21C150001 | 0 | | 04/23/2015 | 04/23/2015 | 04/30/2016 | 04/30/2020 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 5F48 | WI STATE OFFICE (NRCS) | | Amy Smith | AG5F48D150020 | 0 | GS02F167AA | 09/07/2015 | 09/07/2015 | 09/30/2016 | 09/30/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 6215 | KS STATE OFFICE (NRCS) | | Steven Alves | AG6215D150005 | 0 | AG6215C100028 | 09/21/2015 | 09/21/2015 | 01/29/2016 | 01/29/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 6424 | MO STATE OFFICE (NRCS) | | Oriel Velez-Olivieri | AG6424D150001 | 0 | AG6114C130002 | 07/17/2015 | 07/17/2015 | 07/31/2016 | 07/31/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 6633 | ND STATE OFFICE (NRCS) | | Stephen Case | AG6633P150068 | 0 | | 04/10/2015 | 04/10/2015 | 09/30/2015 | 09/30/2015 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 6633 | ND STATE OFFICE (NRCS) | | John Armstrong | AG6633P150074 | 0 | | 06/01/2015 | 06/01/2015 | 09/01/2015 | 09/01/2015 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 6740 | SD STATE OFFICE (NRCS) | | Willie May Johnson | AG6740D150005 | 0 | AG6740C110007 | 03/02/2015 | 03/02/2015 | 03/02/2016 | 03/02/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 3A75 | WDC OFFICE (NRCS) | HQ | Shaukat Syed | AG7103D150011 | 0 | GS00F110CA | 09/28/2015 | 09/28/2015 | 09/29/2016 | 09/29/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 7335 | OK STATE OFFICE (NRCS) | | Dale Clark | AG7335D150016 | 0 | AG7335C140001 | 07/20/2015 | 07/20/2015 | 09/17/2015 | 09/17/2015 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 7335 | OK STATE OFFICE (NRCS) | | Dale Clark | AG7335D150019 | 0 | AG7335C140001 | 08/27/2015 | 08/27/2015 | 09/17/2016 | 09/17/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 9104 | CA STATE OFFICE (NRCS) | W | Howard Stover | AG9104D150025 | 0 | AG9104C120004 | 09/15/2015 | 09/14/2015 | 09/24/2016 | 09/24/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 9327 | NV STATE OFFICE (NRCS) | W | Steven Alves | AG9327D150002 | 0 | AG9327C140005 | 07/16/2015 | 07/16/2015 | 07/31/2016 | 07/31/2016 |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 12SPEC | NRCS CONTRACTING SVS BRANCH-SPEC | NO REGION IDENTIFIED | Amy Stonebraker | AGSPECC170013 | | | 04/06/2017 | 04/06/2017 | | |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 12SPEC | NRCS CONTRACTING SVS BRANCH-SPEC | NO REGION IDENTIFIED | Amy Stonebraker | AGSPECC170014 | | | 04/06/2017 | 04/06/2017 | | |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 12SPEC | NRCS CONTRACTING SVS BRANCH-SPEC | NO REGION IDENTIFIED | Allen Johnson | AGSPECC170015 | | | 04/06/2017 | 04/06/2017 | | |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 12SPEC | NRCS CONTRACTING SVS BRANCH-SPEC | NO REGION IDENTIFIED | Allen Johnson | AGSPECC170016 | | | 04/06/2017 | 04/06/2017 | | |
| 12C3 | NATURAL RESOURCES CONSERVATION SERVICE | 12SPEC | NRCS CONTRACTING SVS BRANCH-SPEC | NO REGION IDENTIFIED | Vicki Supler | AGSPECD160029 | 0 | GS07F0229N | 08/17/2016 | 08/17/2016 | 08/16/2016 | 08/16/2016 |

| Last Date to Order | Funding Department ID | Funding Department Name | Funding Agency ID | Funding Office ID | Foreign Funding | Domestic or Foreign Entity | Is Performance Based Service Acquisition | Type of Contract | Product or Service Code | Product or Service Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125021 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1233A7 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1252KY | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125E34 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124423 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126424 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123047 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125C16 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123047 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124101 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 127335 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126114 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 127335 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 129104 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 127482 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 120436 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 128C30 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 128805 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 120546 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 129457 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 128805 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 129251 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125987 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125021 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124741 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 02/28/2025 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124209 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 03/07/2025 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125E34 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 09/14/2025 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 122829 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | ORDER DEPENDENT (IDV ALL) | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 09/23/2023 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123047 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 09/26/2025 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124310 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 09/26/2025 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125021 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 09/26/2025 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 122C31 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 09/30/2025 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124639 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1233A7 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125E34 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124209 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124209 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 122829 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124209 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125C16 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123047 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124310 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125021 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 122C31 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124639 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124310 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125021 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124423 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125021 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125F48 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126424 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126251 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126740 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | LABOR HOURS | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 28 of 72
PageID #: 1028
SAM.gov Report – NRCS Contracts R699.4 Page 4 of 48

| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 12032S | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1212C3 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 12362Q | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 12362Q | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 12362Q | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125A12 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125F48 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126S26 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126114 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125F48 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 127103 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126633 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126322 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126424 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 128C30 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125A12 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126424 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 12925L | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | LABOR HOURS | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 129104 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 129104 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 128E49 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 120436 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 128D43 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 120546 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124310 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 122829 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123D47 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 122C31 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 122829 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124639 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124209 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124209 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125D21 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123D47 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125E34 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125D21 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1106 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 121106 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1252KY | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1252KY | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1252KY | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1252KY | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | LABOR HOURS | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 127103 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126424 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126424 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124423 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124101 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124741 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123D47 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 1233A7 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125C16 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 127103 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124639 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124209 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126424 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 124310 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123D47 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 03/31/2020 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 3A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 3A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 3A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 3A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 6633 | NOT APPLICABLE | | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 6114 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125F48 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126740 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126215 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126526 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126633 | NOT APPLICABLE | | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126740 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126215 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126633 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126526 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126114 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125F48 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 125A12 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 127335 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 127335 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126740 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126322 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 6215 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 126740 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 3D47 | NOT APPLICABLE | | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 3D47 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 3D47 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 3D47 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 4D90 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 128E49 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 120436 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 120325 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 129251 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | LABOR HOURS | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 120436 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | LABOR HOURS | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 128D43 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 127442 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 128E49 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 5D21 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 5F48 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 6215 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 6424 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 6633 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 6633 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 6740 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 7103 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 7335 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 7335 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 9104 | NOT APPLICABLE | U.S. OWNED BUSINESS | NO - SERVICE WHERE PBA IS NOT USED. | LABOR HOURS | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 9327 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 04/05/2022 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 04/05/2022 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 04/05/2022 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| 04/05/2022 | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123A75 | NOT APPLICABLE | U.S. OWNED BUSINESS | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |
| | 1200 | AGRICULTURE, DEPARTMENT OF | 12C3 | 123D47 | NOT APPLICABLE | | YES - SERVICE WHERE PBA IS USED. | FIRM FIXED PRICE | R699 | SUPPORT- ADMINISTRATIVE: OTHER |

SAM.gov Report – NRCS Contracts R699.4 Page 6 of 48

| Description of Requirement | Inherently Governmental Function | NAICS Code | NAICS Description | Principal Place of Performance County Name |
|---|---|---|---|---|
| GENERAL CLERK III - MI NRCS STATE OFFICE; ASTC M&S AND SRC | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::C::IGF VIRGINIA LAPSS BPA ORDER REQUEST, GENERAL CLERK POSITIONS WITH TRAVEL/TRAINING | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | HENRICO |
| IDIQ TASK ORDER TO CONTRACT AG-SPEC-C-17-0013, SOLICITATION AG-SPEC-S-16-0028, ISSUED 9/7/2016, BASE YEAR R699. OPTION YEAR 1 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| TASK ORDER FOR CONTRACT AG-SPEC-C-17-0015. REQUIREMENT FOR TWO (2) ADMINISTRATIVE ASSISTANT POSITIONS FOR THE QUALITY AND | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CT::IGF | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | FRANKLIN |
| IGF::CL::IGF(EPD) EASEMENT PROGRAM ASSISTANCE SERVICE - SERVICES FOR EASEMENT SUPPORT/ESS BRANCHES | CLOSELY ASSOCIATED | 561320 | TEMPORARY HELP SERVICES | FAIRFAX |
| IGF::CT::IGF ADMINISTRATIVE ASSISTANT SERVICES | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | WAKE |
| IGF::CT::IGF | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | DISTRICT OF COLUMBIA |
| IGF::CT::IGF 37 FARM BILL PROGRAM ASST. WITH TRAVEL | CRITICAL FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | BALTIMORE |
| ADMIN SUPPORT MD | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | BOONE |
| ADMINISTRATIVE SUPPORT - GENERAL CLERICAL IN MULTIPLE (6) LOCATIONS IN WEST VIRGINIA. 2 OPTION YEARS, LOCATION AND POSITION | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | MONONGALIA |
| GENERAL CLERK III - ONE (1) POSITION - 40 HOURS PER WEEK - TWO YEARS- HOPKINSVILLE SERVICE CENTER | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | CHRISTIAN |
| ADMINISTRATIVE SUPPORT SERVICES WEST VIRGINIA | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | MONONGALIA |
| LAPSS IDIQ | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | LEE |
| IGF::OT::IGF USDA-NRCS OK LAPSS | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | PAYNE |
| IA CLERICAL SUPPORT SERVICES | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | CLARK |
| FARM BILL TECH. ASSISTANCE - ELYON INT. AG-7335-C-14-0001 - FUNDING OF OPTION YEAR 4 AND ADDING 8 ADDITIONAL LOCATIONS - WOOD | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | PAYNE |
| PROVIDE ADMINISTRATIVE SERVICES TO 49 CA NRCS OFFICES AS INDICATED ON THE ATTACHMENT. BASE YEAR NO OPTION YEARS.  CONTRACT | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | YOLO |
| TEXAS STATE ORDER FOR SERVICE 10/01/2018 - 09/30/2023.  THE CONTRACT IS FOR ONE BASE YEAR AND FOUR BASE YEARS | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | TARRANT |
| IGF::CL::IGF(AD700747) SECRETARY II (PENDLETON, OREGON; UMATILLA COUNTY) | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES - NEW MEXICO REGION 4 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | BERNALILLO |
| COSO1201813 LAPSS ADMINISTRATIVE SUPPORT SERVICES CONTRACTS FOR COLORADO.  THERE ARE ONE BASE YEAR AND FOUR OPTION YEARS | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | JEFFERSON |
| TO CONTRACT EMPLOYEES VIA ULTIMA IDIQ CONTRACT FOR THE STATE OFFICE.  THIS TASK ORDER HAS ONE BASE YEAR AND TWO OPTION YEA | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | SPOKANE |
| ADMINISTRATIVE ASSISTANT, AZ TASK ORDER AG-SPEC-C-17-0016 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | MARICOPA |
| BASE YEAR LAPSS ADMINISTRATIVE SUPPORT SERVICES FOR CONTRACTS 1 MAY 2018 TO 30 APRIL 2019 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | JEFFERSON |
| THIS TASK ORDER INCORPORATES FAR 52.222.17 NONDISPLACEMENT OF QUALIFIED WORKERS 05-2014.  CONTRACTORS TO PROVIDE SUPPORT | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | HONOLULU |
| CONTRACTING: SECRETARY II POSITION | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| GENERAL CLERKS III CONTRACT EMPLOYEES FOR MICHIGAN | CLOSELY ASSOCIATED,CRITICAL FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | INGHAM |
| LOCAL AND PROGRAMMATIC SUPPORT SERVICES FOR TENNESSEE NRCS,  INCLUDING TRAINING AND TRAVEL. POP: 10/1/2019-9/30/2021 (ONE | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | DAVIDSON |
| USDA NRCS IN FLORIDA REQUIRES ADMINISTRATIVE SUPPORT SERVICES FOR THE USDA-NRCS STATE, AREA AND FIELD OFFICES THROUGHOUT T | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| USDA NRCS IN OHIO REQUIRES BOTH ADMINISTRATIVE AND PROFESSIONAL SERVICES FOR THE USDA-NRCS STATE, AREA AND FIELD OFFICES TH | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| USDA NRCS IN NEW JERSEY REQUIRES ADMINISTRATIVE SUPPORT SERVICES FOR THE USDA-NRCS STATE OFFICE ADMINISTRATIVE SECTION AND | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | |
| BLANKET PURCHASE AGREEMENT FOR THE PUBLIC AFFAIRS ADMIN SERVICES FOR THE NRCS WEST VIRGINIA STATE OFFICE | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| BLANKET PURCHASE AGREEMENT FOR  SECRETARY III SERVICES FOR THE NRCS GA | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| BLANKET PURCHASE AGREEMENT FOR THE NRCA MI FOR THE SERVICES FOR  ACEP-WRE MONITORING SPECIALIST | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| BLANKET PURCHASE AGREEMENT FOR ADMINISTRATION SUPPORT FOR THE NRCS NEW YORK STATE AND FIELD OFFICES.(CLERK II) | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| USDA NRCS SOUTH CAROLINA ADMINISTRATIVE SERVICES | CRITICAL FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | |
| GENERAL CLERK II - VA ISLE OF WIGHT COUNTY (SMITHFIELD) | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | ISLE OF WIGHT |
| STATEWIDE ADMIN SUPPORT BPA #12FPC120A0002FOUR (4) GENERAL CLERK POSITIONS, ONE (1) SECRETARY POSITION AND ONE (1) PROFESSIO | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | FRANKLIN |
| CALL ORDER #1, BPA FL 12FPC120A0001 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | ALACHUA |
| BPA CALL FOR ADMIN SUPPORT SERVICES IN FLORIDA OFF BPA. | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | ALACHUA |
| POSITIONS FOR SOMERSET, NJ-2000 HOURS FOR 01020 ADMINISTRATIVE ASSISTANT2000 HOURS FOR 01313 SECRETARY IIPOSITION FOR VINEL | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | SOMERSET |
| BPA CALL ORDER #3, HEARTLAND BPA 12FPC120A0001 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | ALACHUA |
| SUPPORT SERVICES FOR GENERAL CLERK III IN 7 KENTUCKY LOCATIONS | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | FAYETTE |
| BPA CALL FOR PUBLIC AFFAIRS SUPPORT SERVICES FOR THE NRCS MORGANATOWN WV STATE OFFICE | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | FAIRFAX |
| BLANKET PURCHASE AGREEMENT CALL FOR ADMINISTRATIVE SERVICES FOR SECRETARY III - LOCATED IN THE NRCS GA STATE OFFICE IN ATHEN | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | MADISON |
| BLANKET PURCHASE AGREEMENT CALL FOR THE NRCS MI MONITORING SPECIALIST | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | LOUDOUN |
| BLANKET PURCHASE AGREEMENT CALL FOR THE NRCS NY FOR ADMINISTRATION SUPPORT - CLERK II POSITIONS FOR THE BASE YEAR | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | FAIRFAX |
| USDA NRCS SOUTH CAROLINA ADMINISTRATIVE SERVICES - TWO SECRETARY POSITIONS IN STATE OFFICE | CLOSELY ASSOCIATED | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | RICHLAND |
| 01313 SECRETARY III SUPPORT SERVICES | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | PRINCE WILLIAM |
| ADMINISTRATIVE SUPPORT SERVICES - 1 POSITION - MICHIGAN | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | INGHAM |
| USDA NRCS MISSISSIPPI ADMINISTRATIVE SERVICE CONTRACT - 39 SECRETARY II POSITIONS | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | HINDS |
| CONTRACT #12FPC120A0010 OPTION YEAR 1 FOR ANNUAL MONITORING OF ACEP-WRE AND WRP EASEMENTS TO CONTINUE WORK | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | INGHAM |
| WISCONSIN NRCS LOCAL AND PROGRAM SUPPORT SPECIALISTS | CRITICAL FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | DANE |
| USDA NRCS MISSOURI ADMINISTRATIVE SERVICES - GEN CLERK II, GEN CLERK III AND PERSONNEL ASSISTANT POSITIONS - BASE WITH FOUR OPT | CLOSELY ASSOCIATED,CRITICAL FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | BOONE |
| TO PROVIDE SUPPORT SERVICES TO THE UNITED STATES DEPARTMENT OF AGRICULTURE (USDA) NATIONAL WETLAND CONDITION ASSESSMEN | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | LANCASTER |
| ADMINISTRATIVE SUPPORT FOR VARIOUS LOCATIONS THROUGHOUT SD. | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | BEADLE |
| ADMINISTRATIVE ASSISTANCE SERVICES FOR EASEMENT PROGRAMS DIVISION | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | DISTRICT OF COLUMBIA |
| ADMINISTRATIVE SUPPORT SERVICES - REGION 1 IN ACCORDANCE WITH THE ATTACHED PERFORMANCE WORK STATEMENT. | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |
| PROJECTS BRANCH - ADMINISTRATIVE SERVICES TO SUPPORT PROGRAMS - RCPP, CIT, VPA-HIP | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |
| ADMINISTRATIVE ASSISTANT - OFFICE OF THE CHIEF | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | DISTRICT OF COLUMBIA |
| TECHNICAL WRITER FOR EASEMENT PROGRAMS DIVISION (EPD) (ID:4682) | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE ASSISTANT SERVICES FOR EASEMENT SUPPORT BRANCH (EPD) | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | WAKE |
| LAPSS TECHNICAL/PROGRAMMATIC SUPPORT MONTANA | CLOSELY ASSOCIATED | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | GALLATIN |
| EASEMENT ASSISTANT, LOCATION: WASHINGTON, DC | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |
| OBTAIN TWO PROGRAM ASSISTANT TO SERVE AS A LIAISON BETWEEN THE TECHNICAL PROGRAM STAFF AND THE ADMINISTRATIVE AND SUPP | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | DISTRICT OF COLUMBIA |
| PROJECT COORDINATOR SERVICES AND APPRAISAL BACKGROUND TO LEAD THE VALUATION TEAM12 MONTH PERIOD OF PERFORMANCE WITH | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | DISTRICT OF COLUMBIA |
| PROJECT COORDINATOR FOR FRPP ANALYSIS PROJECT | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |
| ULTIMA SUPPORT SERVICES | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | CHAMPAIGN |
| ADMINISTRATIVE SUPPORT WI | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | DANE |
| DATA ENTRY OPERATOR II NE | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | LANCASTER |
| ADMINISTRATIVE SERVICES IA | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | WARREN |
| WISCONSIN NRCS PROGRAM SUPPORT POSITIONS GENERAL CLERK III | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | DANE |
| ADMINISTRATIVE SUPPORT SERVICES | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | LANCASTER |
| NORTH DAKOTA ADMINISTRATIVE SERVICES REQUIREMENT | CLOSELY ASSOCIATED | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | BURLEIGH |
| MINNESOTA ADMINISTRATIVE SERVICES CONTRACT BASE YEAR, PLUS FOUR OPTION PERIODS | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | WASHINGTON |
| CLOSING SERVICES FOR 2018 WRE EASEMENT 5464241801QFT CONSTANCE D SIMMONS SURVIVORS TRUST | CLOSELY ASSOCIATED | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | BOONE |
| CLOSING AND TITLE SERVICES SCHMITT WRE SAN JUAN COUNTY NM | CLOSELY ASSOCIATED | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | BERNALILLO |
| IGF::CL::IGFCONTRACTOR WON'T BE PAID MORE THAN 8 HOURS PER DAY AND CONTRACTOR'S ARE PAID FOR UP TO 15 MINUTES AS BREAKS TR | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | BERNALILLO |
| CONTRACTOR TO PROVIDE GENERAL CLERK II, GENERAL CLERK III, AND PERSONNEL ASSISTANT III SUPPORT SERVICES TO THE USDA-NRCS MISS | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | BOONE |
| TWO ADMINISTRATIVE ASSISTANT, HONOLULU COUNTY&TWO CUSTOMER SERVICE REPRESENTATIVE II, HAWAII COUNTY. | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | HONOLULU |
| PROVIDE ADMINISTRATIVE SERVICES TO 49 CA NRCS OFFICES. | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | SOLANO |
| PROVIDE ADMINISTRATIVE SERVICES TO 49 CA NRCS OFFICES AS INDICATED ON THE ATTACHMENT. BASE PERIOD 6 MONTHS WITH 3 OPTION Y | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | YOLO |
| WYOMING ADMINISTRATIVE SERVICES CONTRACT. BASE YEAR AND FOUR OPTIONS YEARS. PERIOD OF PERFORMANCE IS 1 SEPTEMBER 2019 T | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | NATRONA |
| ADMINISTRATIVE SUPPORT - OR | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | MULTNOMAH |
| ADMINISTRATIVE SUPPORT SERVICES - UT | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | SALT LAKE |
| GENERAL CLERK&MEDIA SPECIALIST SERVICES - WA | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | SPOKANE |
| BPA CALL ORDER FOR SECRETARY III - ADMINISTRATIVE SUPPORT SERVICES FOR USDA-NRCS, GEORGIA STATE OFFICE (POP 9/27/2021 - 9/26/20 | CRITICAL FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | MADISON |
| ADMINISTARTIVE ASSISTANT AND TWO (2) SECRETARY III POSITIONS FOR THE NRCS SOMERSET, NEW JERSEY STATE OFFICE | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | SOMERSET |
| PUBLIC AFFAIRS SERVICES - 12FPC120A0008/PR0235J159976 BPA CALL - ORDERING PERIOD - 9/24/21 TO 9/30/2022 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | FAIRFAX |
| ADMINISTRATION SUPPORT - NEW YORK FIELD OFFICES | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | ONONDAGA |
| NJ STRATEGIC PLAN - NRCS NEW JERSEY CONSULTING SERVICES | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | ARLINGTON |
| BPA CALL ORDER FOR ADMINISTRATIVE (SECRETARY III) SUPPORT SERVICES FOR NRCS SOUTH CAROLINA STATE OFFICES. | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | RICHLAND |
| SECRETARY III ADMINISTRATIVE SUPPORT SERVICES FOR USDA-NRCS, FLORIDA-PALMETTO (MANATEE COUNTY) | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | MANATEE |
| SECRETARY III ADMINISTRATIVE SUPPORT SERVICES FOR USDA-NRCS, FLORIDA - MARIANNA(JACKSON COUNTY). BPA CALL #S, 12FPC120A0001 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | JACKSON |
| NRCS MICHIGAN STATE OFFICE - ONE (1) ADMINISTRATIVE SUPPORT SERVICES POSITION - SBA 8(A) SOLE SOURCE - ONE BASE YEAR WITH TWO | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | INGHAM |
| ADMINISTRATIVE SUPPORT SERVICES FOR USDA-NRCS, WEST VIRGINIA. | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | MONONGALIA |
| USDA NRCS OHIO ADMINISTRATIVE AND PROFESSIONAL SERVICES FOR STATE, AREA AND FIELD OFFICES THROUGHOUT THE STATE. | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | FRANKLIN |
| MI PROGRAM SUPPORT AND DOCUMENT SPECIALIST | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | INGHAM |
| IGF::OT::IGF FOR OTHER FUNCTIONS - AMIN ASSISTANT/ANALYST | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | TOLLAND |
| IGF::CT::IGF ADMINISTRATIVE SERVICE SUPPORT | CRITICAL FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |
| IGF::CT::IGF | CRITICAL FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | TOLLAND |
| IGF::CL::IGF IDIQ TASK ORDER TO CONTRACT AG-SPEC-C-17-0013, SOLICITATION AG-SPEC-S-16-0026 ISSUED 9/7/16, BASE YR R699 TASK ORDE | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | HENDRICKS |
| IGF::CL::IGF AD700 ULTIMA FOR CONTRACT SUPPORT, AUDIT REMEDIATION INITIATIVE NBT #3011, RAVENNA BOHAN 202-690-0432 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |
| IGF::CL::IGF COMPREHENSIVE ADMIN SUPPORT | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | TARRANT |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES - REGION 1 IDIQ TASK ORDER | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | MARION |
| IGF::CL::IGFFY17-KB-055 IDIQ TASK ORDER FOR NE AREA POSITION. | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | ALLEN |
| IGF::CL::IGFFY17-KB-054 IDIQ TASK ORDER FOR NW AREA POSITION | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CT::IGFADMINISTRATIVE SUPPORT FOR NRCS-BFM UNDER THE CFO | CRITICAL FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |
| IGF::CT::IGFADMINISTRATIVE SUPPORT FOR THE NATURAL RESOURCES AND ENVIRONMENT MISSION AREA | CRITICAL FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |
| IGF::OT::IGFEPD ADMINISTRATIVE ASSISTANCE SERVICE - SUPPORT TEAM/ESS NEW CONTRACT (PREVIOUS CONTRACT WAS AG-3A7S-P-15-0001 | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | FAIRFAX |
| IGF::CT::IGFADMINISTRATIVE SUPPORT FOR THE NRCS AT NATIONAL HEADQUARTERS TO BE LOCATED IN THE NATURAL RESOURCES AND ENVIRO | CRITICAL FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | DISTRICT OF COLUMBIA |
| IGF::OT::IGF15 PROGRAM SUPPORT SPECIALISTS. 1 POSITION AT THE FOLLOWING LOCATIONS IN AR: ARKADELPHIA, DEWITT, HAZEN, MCGEHEE | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | PULASKI |
| IGF::OT::IGFADMINISTRATIVE CLERICAL SUPPORT | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | BOONE |
| IGF::OT::IGFADMINISTRATIVE SUPPORT SERVICES FOR MO-NRCS10 SUPPORT POSITIONS @ 1920 HOURS/POSITION | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | CLARK |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES FOR MS-NRCS | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGF LAPSS SUPPORT FOR AL-NRCS | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGFTN ADMIN SUPPORT | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGFLAPSS SUPPORT FOR WV-NRCS | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGFVA LAPSS SUPPORT | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGF THIS TASK ORDER IS BEING ISSUED AGAINST IDIQ CONTRACT AG-SPEC-C-17-0014 FOR LOCAL ADMINISTRATIVE AND PROGRAMMAT | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | FAYETTE |
| IGF::CL::IGFAR-NRCS ADMIN SUPPORT | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGFADMIN SUPPORT SERVICES FOR SC-NRCS | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGFL ADMIN SUPPORT SERVICES | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGFMO-NRCS ADMIN SUPPORT SERVICES | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGFGA ADMINISTRATIVE SUPPORT SERVICES | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::OT::IGF THIS AWARD CONTAINS FOUR LINE ITEMS.LINE 001 IS FOR ONE PUBLIC AFFAIRS SUPPORT SERVICES POSITION FOR A PERIOD OF 200 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | MONONGALIA |
| IGF::CT::IGF | CRITICAL FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | |
| IGF::CT::IGF TEMPORARY SERVICES/CLERICAL SUPPORT | CRITICAL FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | DISTRICT OF COLUMBIA |
| IGF::CT::IGFADMINISTRATIVE SUPPORT - 2 SUPPORT STAFF FOR A PERIOD NTE 120 DAYS | CRITICAL FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | FAIRFAX |
| IGF::CT::IGF3 ADMINISTRATIVE ASSISTANTS: D'ANGELO DAVIS, ERIKA LYNETTE FINLEY AND BRANDI GREENLEAF. | CRITICAL FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | FAIRFAX |

| | | | | |
|---|---|---|---|---|
| IGF::CL::IGF - TEMP ADMINISTRATIVE AND DATA ENTRY SERVICES | CLOSELY ASSOCIATED | 561320 | TEMPORARY HELP SERVICES | DISTRICT OF COLUMBIA |
| IGF::OT::IGF TASK ORDER FOR ADMINISTRATIVE AND CLERICAL SERVICES CONTRACT POSITIONS IN IOWA STATE AND FIELD OFFICES. | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | POLK |
| NON-PERSONAL ADMINISTRATIVE ASSISTANT SERVICES FOR NRCS WI FROM OCTOBER 1, 2016 THROUGH SEPTEMBER 30, 2017.IGF::OT::IGF | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | DANE |
| IGF::CL::IGF - ADMINISTRATIVE SERVICES FOR FARM BILL CLERICAL ACTIVITIES FOR SOUTH DAKOTA FROM SEPTEMBER 3, 2016 THROUGH SEPT | CLOSELY ASSOCIATED | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | GREENE |
| IGF::OT::IGFTEMPORARY SECRETARIAL ASSISTANCE FOR ENGINEERING, ECOLOGICAL SCIENCES AND MANAGEMENT&STRATEGY SECTIONS FOR L | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | PASCO |
| IGF::OT::IGF CAREER MANAGEMENT ASSOCIATES- NEBRASKA NRCS- THIS DO IS TO PAY INVOICES WHICH BELONGED TO -AG-6526-D-15-0013. T | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | LANCASTER |
| IGF::CL::IGF - ADMINISTRATIVE AND DATA ENTRY SERVICES | CLOSELY ASSOCIATED | 561320 | TEMPORARY HELP SERVICES | DISTRICT OF COLUMBIA |
| IGF::OT::IGF LAPSS SOUTH DAKOTA | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | BEADLE |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES - REGION 3_KS | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | SALINE |
| IGF::OT::IGF USDA-NRCS LAPSS NORTH DAKOTA | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | BURLEIGH |
| IGF::OT::IGF LAPSS USDA-NRCS NEBRASKA | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | LANCASTER |
| IGF::OT::IGF USDA-NRCS IA LAPSS | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | POLK |
| IGF::CL::IGF USDA-NRCS WI LAPSS STATE OFFICE | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | DANE |
| IGF::CL::IGF USDA-NRCS ILLINOIS LAPSS | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | CHAMPAIGN |
| IGF::OT::IGF GENERAL CLERICAL ASSISTANCE - TASK ORDER UNDER CONTRACT AG-SPEC-5-16-0028 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | PAYNE |
| IGF::OT::IGF TECH. ASSISTANCE, OKLAHOMA FIELD OFFICE, OPTION PERIOD THREE, 09/18/2017 - 09/17/2018 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | PAYNE |
| IGF::OT::IGF SD LAPSS SUPPORT SECRETARY I AND II WITH SPECIAL EMPHASIS | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | BEADLE |
| IGF::OT::IGF:: MN LAPSS 84 POSITIONS FROM SEPT 29, 2017 - SEPT 28, 2018 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | RAMSEY |
| IGF::CL::IGF - ADMINISTRATIVE SERVICES FOR FARM BILL CLERICAL ACTIVITIES FOR KANSAS FROM JANUARY 30, 2016 THROUGH SEPTEMBER 30 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::OT::IGF RATIFICATION TO AG-6740-C-11-0007/AG-6740-D-15-0005 - ADD FUNDING FOR PERFORMANCE PERIOD 3/3/2015-09/1/2016 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | BEADLE |
| IGF::CL::IGFADMIN SUPPORT SERVICES IN SUPPORT OF FARM BILL PROGRAM ACTIVITIES (WV) | CLOSELY ASSOCIATED | 561320 | TEMPORARY HELP SERVICES | MONONGALIA |
| IGF::CT::IGFHR/ADMINISTRATIVE SUPPORT SERVICES FOR WV-NRCS STATE OFFICE | CRITICAL FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | MONONGALIA |
| IGF::CT::IGFADMINISTRATIVE SUPPORT FOR WV-NRCS STATE OFFICE | CRITICAL FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | MONONGALIA |
| IGF::CT::IGFMANAGEMENT ANALYST SUPPORT SERVICES(8A) SOLE SOURCE | CRITICAL FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | MONONGALIA |
| IGF::OT::IGF YEAR ONE OPTION: PACIFIC COAST COMMUNITY SERVICES - FY 16 RECEPTION SERVICE FOR LYNG SERVICE CENTER IN DAVIS CA TA | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | CONTRA COSTA |
| IGF::OT::IGF WY_17197_ULTIMA SERVICES IDIQ AG-SPEC-C-17-0016 FROM 9/1/17 TO 8/31/18 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | NATRONA |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES - REGION 4 OREGON STATE OFFICE: ONE ADMINISTRATIVE ASSISTANT. ONE BASE YEAR AND | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | MULTNOMAH |
| IGF::CL::IGF  ADMINISTRATIVE ASSISTANT - GALLATIN COUNTY -LOCAL AND PROGRAMMATIC SUPPORT SERVICES (LAPSS) ADMIN SERVICES IDIC | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GALLATIN |
| IGF::CL::IGF LAPSS PACIFIC ISLAND AREA REGION 4 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGF OREGON LAPSS REGION 4 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | GREENE |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | SALT LAKE |
| IGF::CL::IGFADMINISTRATIVE SUPPORT SERVICES - TEXAS | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | BELL |
| IGF::OT::IGF WY 17113_ULTIMA SERVICES CONTRACT FOR 3 MONTHS | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | NATRONA |
| IGF::CT::IGF  CONTRACT EMPLOYEE | CRITICAL FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | INGHAM |
| IGF::OT::IGFTWO GENERAL CLERK III CONTRACTED POSITIONS FOR LOCAL SUPPORT STAFF | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | DANE |
| IGF::CL::IGF CLERICAL ASSISTANCE WITH FARM BILL PAYMENTS FOR BURLINGTON, EUREKA, HAYS, HOLTON, KINGMAN, JETMORE, SALINA, AND | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | SALINE |
| IGF::OT::IGFCLERICAL SERVICES SUPPORT POSITIONS FOR THE USDA NRCS MISSOURI OFFICES | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | BOONE |
| IGF::OT::IGFOTHER FUNCTIONSSECRETARY POSITION TEMPORARY HELP | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | BURLEIGH |
| IGF::OT::IGFCONTRACT FOR SEASONAL SUMMER WORKERS JUNE 1 THROUGH SEPT 1, 2015. | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | BURLEIGH |
| IGF::OT::IGF | OTHER FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | BEADLE |
| IGF::CT::IGF PROGRAM SUPPORT SPECIALISTS | CRITICAL FUNCTIONS | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | PULASKI |
| IGF::OT::IGF ADD AN ELYON FARM BILL SPECIALIST POSITION FOR EACH TARGET LOCATION: - TARGET LOCATION - HOLDENVILLE FO - 304 @ $2- | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | PAYNE |
| IGF::OT::IGF FARM BILL PROGRAMS SUPPORT POSITIONS | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | PAYNE |
| IGF::OT::IGFEXERCISE OF OPTION YEAR 3 OF IDIQ CONTRACT AG-9104-C-12-0004 | OTHER FUNCTIONS | 561110 | OFFICE ADMINISTRATIVE SERVICES | YOLO |
| IGF::OT::IGF | OTHER FUNCTIONS | 561320 | TEMPORARY HELP SERVICES | WASHOE |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES - REGION 1 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES - REGION 2 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES - REGION 3 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| IGF::CL::IGF ADMINISTRATIVE SUPPORT SERVICES - REGION 4 | CLOSELY ASSOCIATED | 561110 | OFFICE ADMINISTRATIVE SERVICES | |
| IGF::CL::IGFADMINISTRATIVE SUPPORT SPECIALIST, MAXIMUM 2080 HRS/YEAR | CLOSELY ASSOCIATED | 561320 | TEMPORARY HELP SERVICES | MONONGALIA |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 33 of 72
SAM.gov Report – NRCS Contracts R699.4 Page 9 of 48
PageID #: 1033

| Principal Place of Performance Location Code | Principal Place of Performance Location Name | Principal Place of Performance State Code | Principal Place of Performance Congressional District | Principal Place of Performance Zip Code | Principal Place of Performance Country Name | Country of Product or Service Origin | Place of Manufacture | Extent Competed |
|---|---|---|---|---|---|---|---|---|
| | GREENEVILLE | TN | 01 | 377440002 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | RICHMOND | VA | 07 | 232297707 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | GREENEVILLE | TN | 01 | 377453956 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | GREENEVILLE | TN | 01 | 377450303 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | COLUMBUS | OH | 03 | 430854816 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | MCLEAN | VA | 11 | 221024925 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| | RALEIGH | NC | 04 | 276011443 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| | WASHINGTON | DC | 98 | 200010004 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| | COCKEYSVILLE | MD | 01 | 210301038 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | COLUMBIA | MO | 04 | 652032296 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | MORGANTOWN | WV | 01 | 265014361 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| | HOPKINSVILLE | KY | 01 | 422401105 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| | MORGANTOWN | WV | 01 | 265051149 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | AUBURN | AL | 03 | 368306443 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | STILLWATER | OK | 03 | 740744568 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | VANCOUVER | WA | 03 | 986603958 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | STILLWATER | OK | 03 | 740744568 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | DAVIS | CA | 03 | 956164164 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| | FORT WORTH | TX | 33 | 761150001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| | GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | ALBUQUERQUE | NM | 01 | 871092211 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | DENVER | CO | 07 | 802250426 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | SPOKANE | WA | 05 | 992015073 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | PHOENIX | AZ | 07 | 850030001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | DENVER | CO | 07 | 802250426 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | HONOLULU | HI | 01 | 968500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | EAST LANSING | MI | 08 | 488236321 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | NASHVILLE | TN | 05 | 372035764 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | |
| | | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | |
| | | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | FULL AND OPEN COMPETITION |
| | | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | |
| | | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | |
| | | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | |
| | | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | |
| | | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | FULL AND OPEN COMPETITION |
| | SMITHFIELD | VA | 03 | 234306020 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| | COLUMBUS | OH | 12 | 430853876 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| | GAINESVILLE | FL | 03 | 326010555 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | GAINESVILLE | FL | 03 | 326014140 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | SOMERSET | NJ | 12 | 088734149 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| | GAINESVILLE | FL | 03 | 326066996 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| | LEXINGTON | KY | 06 | 405035436 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| | LORTON | VA | 08 | 220792636 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| | MADISON | AL | 05 | 357580005 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| | CHANTILLY | VA | 10 | 201524372 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| | CENTREVILLE | VA | 10 | 201204907 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| | COLUMBIA | SC | 06 | 292012132 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| | MANASSAS | VA | 01 | 201096434 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | EAST LANSING | MI | 08 | 488231003 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | JACKSON | MS | 03 | 392012418 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | EAST LANSING | MI | 08 | 488236362 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | MADISON | WI | 02 | 537010854 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| | COLUMBIA | MO | 04 | 652016199 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| | LINCOLN | NE | 01 | 685081658 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | HURON | SD | 00 | 573504016 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| | WASHINGTON | DC | 00 | 202500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | WASHINGTON | DC | 00 | 202500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | WASHINGTON | DC | 98 | 202500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| | WASHINGTON | DC | 98 | 202500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| | WASHINGTON | DC | 00 | 202500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |

| City | State | District | Number | Country | Country | Product | Competition |
|---|---|---|---|---|---|---|---|
| RALEIGH | NC | 04 | 276011426 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| BOZEMAN | MT | 00 | 597150603 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| WASHINGTON | DC | 00 | 202500002 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| WASHINGTON | DC | 98 | 202500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| WASHINGTON | DC | 98 | 202500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| WASHINGTON | DC | 98 | 202500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| CHAMPAIGN | IL | 13 | 618210900 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| MADISON | WI | 02 | 537174212 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| LINCOLN | NE | 01 | 685081658 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| ACKWORTH | IA | 03 | 500015694 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| MADISON | WI | 02 | 537172318 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| LINCOLN | NE | 01 | 685081004 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| BISMARCK | ND | 00 | 585011201 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| SAINT PAUL PARK | MN | 02 | 550710092 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| COLUMBIA | MO | 04 | 652032522 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| ALBUQUERQUE | NM | 01 | 871093434 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| ALBUQUERQUE | NM | 01 | 871090001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| COLUMBIA | MO | 04 | 652030003 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| HONOLULU | HI | 01 | 968500001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| DAVIS | CA | 03 | 956169609 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| DAVIS | CA | 03 | 956164164 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| CASPER | WY | 00 | 826012885 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| PORTLAND | OR | 03 | 972321107 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| SALT LAKE CITY | UT | 02 | 841381159 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| SPOKANE | WA | 05 | 992012211 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| MADISON | AL | 05 | 357580005 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| SOMERSET | NJ | 12 | 088731653 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| LORTON | VA | 08 | 220792636 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| SYRACUSE | NY | 24 | 132020247 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| ARLINGTON | VA | 08 | 222062283 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| COLUMBIA | SC | 06 | 292016015 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| PALMETTO | FL | 16 | 342210001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| MARIANNA | FL | 02 | 324482708 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| EAST LANSING | MI | 08 | 488231003 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| MORGANTOWN | WV | 01 | 265055920 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| COLUMBUS | OH | 12 | 430853876 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| EAST LANSING | MI | 08 | 488231003 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| TOLLAND | CT | 02 | 060842172 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| WASHINGTON | DC | 00 | 202501418 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| TOLLAND | CT | 02 | 060840015 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| INDIANAPOLIS | IN | 04 | 462782002 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| WASHINGTON | DC | 00 | 202500730 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| FORT WORTH | TX | 12 | 761153737 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| INDIANAPOLIS | IN | 04 | 462789527 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| FORT WAYNE | IN | 03 | 468451273 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377441945 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| WASHINGTON | DC | 00 | 200010003 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| WASHINGTON | DC | 98 | 200010003 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| ALEXANDRIA | VA | 08 | 223154717 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED |
| WASHINGTON | DC | 00 | 202500730 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| LITTLE ROCK | AR | 02 | 722011222 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| COLUMBIA | MO | 04 | 652013558 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| VANCOUVER | WA | 03 | 986602958 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| LEXINGTON | KY | 06 | 405023095 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| MORGANTOWN | WV | 01 | 265010013 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | | N/A | N/A | FULL AND OPEN COMPETITION |
| WASHINGTON | DC | 00 | 202501136 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| ALEXANDRIA | VA | 08 | 223155878 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| ALEXANDRIA | VA | 08 | 223154717 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WASHINGTON | DC | 00 | 200011018 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| DES MOINES | IA | 03 | 503092180 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| MADISON | WI | 02 | 537171929 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| WESLEY CHAPEL | FL | 12 | 335447877 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| LINCOLN | NE | 01 | 685083866 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| WASHINGTON | DC | 98 | 200011018 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| HURON | SD | 00 | 573505007 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| SALINA | KS | 01 | 674011734 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| BISMARCK | ND | 00 | 585010001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| LINCOLN | NE | 01 | 685010460 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| DES MOINES | IA | 03 | 503092403 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| MADISON | WI | 02 | 537010616 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| CHAMPAIGN | IL | 13 | 618211852 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| STILLWATER | OK | 03 | 740748604 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| STILLWATER | OK | 03 | 740744568 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| HURON | SD | 00 | 573500171 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| SAINT PAUL | MN | 04 | 551012371 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| HURON | SD | 00 | 573502475 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| MORGANTOWN | WV | 01 | 265052738 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| MORGANTOWN | WV | 01 | 265051501 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| MORGANTOWN | WV | 01 | 265051500 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| MORGANTOWN | WV | 01 | 265051501 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT COMPETED UNDER SAP |
| RICHMOND | CA | 11 | 948045603 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| CASPER | WY | 00 | 826019712 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| PORTLAND | OR | 03 | 972321269 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| BOZEMAN | MT | 00 | 597154661 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| GREENEVILLE | TN | 01 | 377454091 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| SALT LAKE CITY | UT | 02 | 841381100 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| TEMPLE | TX | 17 | 765013458 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| CASPER | WY | 00 | 826020868 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| EAST LANSING | MI | 08 | 488236321 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | NOT AVAILABLE FOR COMPETITION |
| MADISON | WI | 02 | 537171929 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| SALINA | KS | 01 | 674012837 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| COLUMBIA | MO | 04 | 652030002 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| BISMARCK | ND | 00 | 585010001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| BISMARCK | ND | 00 | 585010001 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | COMPETED UNDER SAP |
| HURON | SD | 00 | 573505007 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| LITTLE ROCK | AR | 02 | 722011222 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION |
| STILLWATER | OK | 03 | 740742655 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| STILLWATER | OK | 03 | 740742655 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| DAVIS | CA | 03 | 956164164 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| RENO | NV | 02 | 895023656 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| | | NO CONGRESSIONAL DISTRICT SPECIFIED | | | N/A | N/A | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |
| MORGANTOWN | WV | 01 | 265012254 | UNITED STATES | UNITED STATES | NOT A MANUFACTURED END PRODUCT | FULL AND OPEN COMPETITION AFTER EXCLUSION OF SOURCES |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 36 of 72
SAM.gov Report – NRCS Contracts R699.4 Page 12 of 48
PageID #: 1036

| Source Selection Process | Other Than Full and Open Competition | Solicitation Procedures | Type of Set Aside |
|---|---|---|---|
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| | | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | UNIQUE SOURCE (FAR 6.302-1(B)(1)) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | | | |
| | | | |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | ECONOMICALLY DISADVANTAGED WOMEN OWNED SMALL BUSINESS |
| | | | |
| | | | |
| | | | |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | ECONOMICALLY DISADVANTAGED WOMEN OWNED SMALL BUSINESS |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | | SIMPLIFIED ACQUISITION | SMALL BUSINESS SET ASIDE - TOTAL |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| Other | | SIMPLIFIED ACQUISITION | SMALL BUSINESS SET ASIDE - TOTAL |
| Lowest Price Technically Acceptable | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | ECONOMICALLY DISADVANTAGED WOMEN OWNED SMALL BUSINESS |
| Other | | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| Other | | SIMPLIFIED ACQUISITION | SMALL BUSINESS SET ASIDE - TOTAL |
| | | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| Other | | SIMPLIFIED ACQUISITION | SERVICE DISABLED VETERAN OWNED SMALL BUSINESS SET-ASIDE |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Trade-off | | NEGOTIATED PROPOSAL/QUOTE | 8A COMPETED |
| Other | SAP NON-COMPETITION (FAR 13) | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SERVICE DISABLED VETERAN OWNED SMALL BUSINESS SET-ASIDE |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| Lowest Price Technically Acceptable | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| | ONLY ONE SOURCE-OTHER (FAR 6.302-1 OTHER) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | | NEGOTIATED PROPOSAL/QUOTE | |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | WOMEN OWNED SMALL BUSINESS SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 37 of 72
PageID #: 1037
SAM.gov Report – NRCS Contracts R699.4 Page 13 of 48

| | | | |
|---|---|---|---|
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| Other | UNIQUE SOURCE (FAR 6.302-1(B)(1)) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Trade-off | | SIMPLIFIED ACQUISITION | SMALL BUSINESS SET ASIDE - TOTAL |
| Other | SAP NON-COMPETITION (FAR 13) | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| | ONLY ONE SOURCE-OTHER (FAR 6.302-1 OTHER) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | WOMEN OWNED SMALL BUSINESS SOLE SOURCE |
| | UNIQUE SOURCE (FAR 6.302-1(B)(1)) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | ONLY ONE SOURCE-OTHER (FAR 6.302-1 OTHER) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| | ONLY ONE SOURCE-OTHER (FAR 6.302-1 OTHER) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| | ONLY ONE SOURCE-OTHER (FAR 6.302-1 OTHER) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| Lowest Price Technically Acceptable | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SERVICE DISABLED VETERAN OWNED SMALL BUSINESS SET-ASIDE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Other | SAP NON-COMPETITION (FAR 13) | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| Trade-off | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| Other | | SIMPLIFIED ACQUISITION | SMALL BUSINESS SET ASIDE - TOTAL |
| Other | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SMALL BUSINESS SET ASIDE - TOTAL |
| | AUTHORIZED BY STATUTE | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | AUTHORIZED BY STATUTE | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | FOLLOW-ON CONTRACT (FAR 6.302-1(A)(2)(II/III)) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | NO SET ASIDE USED. |
| | AUTHORIZED BY STATUTE | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | | SIMPLIFIED ACQUISITION | 8A COMPETED |

SAM.gov Report – NRCS Contracts R699.4 Page 14 of 48

| | | | |
|---|---|---|---|
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | 8A COMPETED |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SMALL BUSINESS SET ASIDE - TOTAL |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | SIMPLIFIED ACQUISITION | SMALL BUSINESS SET ASIDE - TOTAL |
| | SAP NON-COMPETITION (FAR 13) | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SMALL BUSINESS SET ASIDE - TOTAL |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SMALL BUSINESS SET ASIDE - TOTAL |
| | AUTHORIZED BY STATUTE | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE | SIMPLIFIED ACQUISITION | 8(A) SOLE SOURCE |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | NO SET ASIDE USED. |
| | AUTHORIZED BY STATUTE (FAR 6.302-5(A)(2)(I)) | ONLY ONE SOURCE | 8(A) SOLE SOURCE |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| | | SIMPLIFIED ACQUISITION | NO SET ASIDE USED. |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | NO SET ASIDE USED. |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | WOMEN OWNED SMALL BUSINESS |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | NEGOTIATED PROPOSAL/QUOTE | SMALL BUSINESS SET ASIDE - TOTAL |
| | | SUBJECT TO MULTIPLE AWARD FAIR OPPORTUNITY | SMALL BUSINESS SET ASIDE - TOTAL |

Case 2:20-cv-00041-DCLC-CRW   Document 61-6   Filed 06/21/22   Page 39 of 72
PageID #: 1039
SAM.gov Report – NRCS Contracts R699.4 Page 15 of 48

| IDV Type of Set Aside | Type of Set Aside Source | Local Area Set Aside | Evaluated Preference | SBIR/STTR | Fair Opportunity/Limited Sources | Commercial Item Acquisition Procedures | Award Type | Unique Entity ID |
|---|---|---|---|---|---|---|---|---|
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| | | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HS7LSS6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HS7LSS6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HS7LSS6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | ZJ94EFP83X23 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | CWPNLV8X59P2 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | ECMESLVSKNB1 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | ECMESLVSKNB1 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | PMQFD6BDLBB6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | PMQFD6BDLBB6 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | EYD2Z0ZC4R85 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | JY8LAXNKTG47 |
| | | | | | | COMMERCIAL ITEM | BPA | LV48TMKCY627 |
| | | | | | | COMMERCIAL ITEM | BPA | QAM2PTM7KKH6 |
| NO SET ASIDE USED. | THIS ACTION | NO | NO PREFERENCE USED | | COMPETITIVE SET ASIDE | COMMERCIAL ITEM | BPA | ERNADKWP7R25 |
| | | | | | | COMMERCIAL ITEM | BPA | KGZRMN8E8ZK6 |
| | | | | | | COMMERCIAL ITEM | BPA | H3EZH71DRN99 |
| | | | | | | COMMERCIAL ITEM | BPA | HBWUN64KZNN4 |
| | | | | | | COMMERCIAL ITEM | BPA | JYTEBMJL83J6 |
| NO SET ASIDE USED. | THIS ACTION | NO | NO PREFERENCE USED | | COMPETITIVE SET ASIDE | COMMERCIAL ITEM | BPA | S2LLK9JYGMJ4 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | LV48TMKCY627 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | BPA CALL | QAM2PTM7KKH6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | BPA CALL | LV48TMKCY627 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | BPA CALL | LV48TMKCY627 |
| ECONOMICALLY DISADVANTAGED WOMEN OWNED SMALL BUSINESS | BPA | NO | NO PREFERENCE USED | | COMPETITIVE SET ASIDE | COMMERCIAL ITEM | BPA CALL | ERNADKWP7R25 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | BPA CALL | LV48TMKCY627 |
| NO SET ASIDE USED. | THIS ACTION | NO | NO PREFERENCE USED | | COMPETITIVE SET ASIDE | COMMERCIAL ITEM | DELIVERY ORDER | ERNADKWP7R25 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | BPA CALL | KGZRMN8E8ZK6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | BPA CALL | H3EZH71DRN99 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | BPA CALL | HBWUN64KZNN4 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | BPA CALL | JYTEBMJL83J6 |
| ECONOMICALLY DISADVANTAGED WOMEN OWNED SMALL BUSINESS | BPA | NO | NO PREFERENCE USED | | COMPETITIVE SET ASIDE | COMMERCIAL ITEM | BPA CALL | S2LLK9JYGMJ4 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | WRHHNUKSY8N1 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | V8JNGNHRR985 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | T2F7NSL7DQA4 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | BPA CALL | HBWUN64KZNN4 |
| NO SET ASIDE USED. | THIS ACTION | NO | NO PREFERENCE USED | | COMPETITIVE SET ASIDE | COMMERCIAL ITEM | DELIVERY ORDER | LV48TMKCY627 |
| NO SET ASIDE USED. | FSS | NO | NO PREFERENCE USED | | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | NAPLQAYJ9JE3 |
| SMALL BUSINESS SET ASIDE - TOTAL | FSS | NO | NO PREFERENCE USED | | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | LKBKD8TRFMM6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | TPCZ93H44B5 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | EYN4HS7LSS6 |
| SMALL BUSINESS SET ASIDE - TOTAL | IDC | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | DELIVERY ORDER | C3BQS1VUTXQ3 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HS7LSS6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | TPCZ93H44B5 |
| | THIS ACTION | NO | NO PREFERENCE USED | | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HS7LSS6 |

Case 2:20-cv-00041-DCLC-CRW   Document 61-6   Filed 06/21/22   Page 40 of 72
PageID #: 1040
SAM.gov Report – NRCS Contracts R699.4 Page 16 of 48

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HJ57L5S6 |
| NO SET ASIDE USED. | FSS | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | J6Z9V8SL4219 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM PROCEDURES NOT USED | PURCHASE ORDER | EYN4HJ57L5S6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | HMPWH3G2G888 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | QFG8F44KC4H8 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | HMPWH3G2G888 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | TPCZJ93HK485 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM PROCEDURES NOT USED | DEFINITIVE CONTRACT | CWPNLV8SF9P2 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | CWPNLV8SF9P2 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | NXPNYSDS3ML7 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | TPCZJ93HK485 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | TPCZJ93HK485 |
| NO SET ASIDE USED. | FSS | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | LV48TMKCY627 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | GVDASHKDXBY3 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | YBXFD2HMR694 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | DJWYJXPCSMW7 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | TPCZJ93HK485 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | UW82UB6GRCT7 |
| NO SET ASIDE USED. | FSS | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | SUPPLIES OR SERVICES PURSUANT TO FAR 12.102(F) | DELIVERY ORDER | RDWHWEJZ9ME6 |
| NO SET ASIDE USED. | FSS | NO | NO PREFERENCE USED | COMPETITIVE SET ASIDE | COMMERCIAL ITEM | DELIVERY ORDER | S2LLK9JYGMJ4 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | GCR1BVZ4SLP5 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | MM3DTLBESY55 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | NXPNYSDS3ML7 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | UW82UB6GRCT7 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | GCR1BVZ4SLP5 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | BPA CALL | H3EZH71DRN99 |
| ECONOMICALLY DISADVANTAGED WOMEN OWNED SMALL BUSINESS | BPA | NO | NO PREFERENCE USED | COMPETITIVE SET ASIDE | COMMERCIAL ITEM | BPA CALL | ERNADKWP7RZ5 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | BPA CALL | KGZRMN8E8ZK6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | BPA CALL | JYTE8MULB3J6 |
| NO SET ASIDE USED. | FSS | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | PLSZM1MAB7Y8 |
| ECONOMICALLY DISADVANTAGED WOMEN OWNED SMALL BUSINESS | BPA | NO | NO PREFERENCE USED | COMPETITIVE SET ASIDE | COMMERCIAL ITEM | BPA CALL | S2LLK9JYGMJ4 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | BPA CALL | LV48TMKCY627 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | BPA CALL | LV48TMKCY627 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | HBWUN64KZNN4 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | UEDFCUYALXZ1 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | BPA CALL | QAM2PTM7KKH6 |
| | THIS ACTION | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | HBWUN64KZNN4 |
| | | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | C7MTLHENL6L9 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | HBMM2DA6T823 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HJ57L5S6 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HJ57L5S6 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HJ57L5S6 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HJ57L5S6 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM PROCEDURES NOT USED | DEFINITIVE CONTRACT | L9YCEFHF8HK1 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | EYN4HJ57L5S6 |
| | | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | BPA | XSV8YMARE1Y7 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | ZJ94EFP83X23 |
| | | NO | NO PREFERENCE USED | | SUPPLIES OR SERVICES PURSUANT TO FAR 12.102(F) | PURCHASE ORDER | EYN4HJ57L5S6 |
| | | NO | NO PREFERENCE USED | | COMMERCIAL ITEM PROCEDURES NOT USED | PURCHASE ORDER | EYN4HJ57L5S6 |

Case 2:20-cv-00041-DCLC-CRW Document 61-6 Filed 06/21/22 Page 41 of 72
SAM.gov Report – NRCS Contracts R699.4 Page 17 of 48
PageID #: 1041

| | | | | | | |
|---|---|---|---|---|---|---|
| | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | M182USVDKEJ7 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | JQ5KK3LYL1L4 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | SUPPLIES OR SERVICES PURSUANT TO FAR 12.102(F) | DELIVERY ORDER | HWKBZ3QLANJ4 |
| | NO | NO PREFERENCE USED | OTHER STATUTORY AUTHORITY | COMMERCIAL ITEM | DELIVERY ORDER | S7MMPLQMYNL9 |
| | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | M182USVDKEJ7 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM PROCEDURES NOT USED | DELIVERY ORDER | ZW2DZK6CHS79 |
| | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | CJ7MKQHPL14S |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | Q872MSAKE9C3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | Q872MSAKE9C3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | VJKBW4RZ63D1 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| SMALL BUSINESS SET ASIDE - TOTAL | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DEFINITIVE CONTRACT | EYD2Z0ZC4RBS |
| | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | JQ5KK3LYL1L4 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | N4CSXKDBF633 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | PURCHASE ORDER | N4CSXKDBF633 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM | DELIVERY ORDER | L9YCEFHFBHK1 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | HJD1KVYKPSG3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | TPCZ93HK4BS |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | DELIVERY ORDER | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | IDC | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | IDC | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | IDC | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | | COMMERCIAL ITEM | IDC | C38Q51VUTXQ3 |
| | NO | NO PREFERENCE USED | FAIR OPPORTUNITY GIVEN | COMMERCIAL ITEM PROCEDURES NOT USED | DELIVERY ORDER | ZW2DZK6CHS79 |

Case 2:20-cv-00041-DCLC-CRW   Document 61-6   Filed 06/21/22   Page 42 of 72
PageID #: 1042
SAM.gov Report – NRCS Contracts R699.4 Page 18 of 48

| Legal Business Name | Ultimate Parent Unique Entity ID | Ultimate Parent Legal Business Name | Vendor Address Line 1 | Vendor Address Line 2 | Vendor Address City | Vendor Address State Name | Vendor Address Zip Code | Vendor Address Country Name |
|---|---|---|---|---|---|---|---|---|
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJS7L5S6 | LEWIS-PRICE & ASSOCIATES INC | 8200 GREENSBORO DR STE 805 | | MCLEAN | VIRGINIA | 221024925 | UNITED STATES |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJS7L5S6 | LEWIS-PRICE & ASSOCIATES INC | 8200 GREENSBORO DR STE 805 | | MCLEAN | VIRGINIA | 221024925 | UNITED STATES |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJS7L5S6 | LEWIS-PRICE & ASSOCIATES INC | 8200 GREENSBORO DR STE 805 | | MCLEAN | VIRGINIA | 221024925 | UNITED STATES |
| ALL-PRO PLACEMENT SERVICE, INC. | ZJ94EFP83X23 | ALL-PRO PLACEMENT SERVICE  INC. | 116 OLD PADONIA RD STE D | | COCKEYSVILLE | MARYLAND | 210304930 | UNITED STATES |
| ACCOUNTING LEGAL & LOGISTICS SOLUTIONS, INC. | CWPNLVBSF9P2 | ACCOUNTING LEGAL & LOGISTICS SOLUTIONS  INC. | 4005 MCREE AVE | | SAINT LOUIS | MISSOURI | 631102425 | UNITED STATES |
| CHENEGA PROFESSIONAL & TECHNICAL SERVICES, LLC | ECMESLV5KNB1 | CHENEGA PROFESSIONAL & TECHNICAL SERVICES  LLC | 609 INDEPENDENCE PKWY STE 210 | | CHESAPEAKE | VIRGINIA | 233205209 | UNITED STATES |
| CHENEGA PROFESSIONAL & TECHNICAL SERVICES, LLC | ECMESLV5KNB1 | CHENEGA PROFESSIONAL & TECHNICAL SERVICES  LLC | 609 INDEPENDENCE PKWY STE 210 | | CHESAPEAKE | VIRGINIA | 233205209 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ELYON INTERNATIONAL INC | HJD1KVY6G3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES |
| ELYON INTERNATIONAL INC | HJD1KVY6P5G3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES |
| POWTEC SOLUTIONS, LLC | RF8CZHCL8Y9 | POWTEC SOLUTIONS  LLC | 4040 WHEATON WAY STE 111 | | BREMERTON | WASHINGTON | 983103500 | UNITED STATES |
| POWTEC SOLUTIONS, LLC | RF8CZHCL8Y9 | POWTEC SOLUTIONS  LLC | 4040 WHEATON WAY STE 111 | | BREMERTON | WASHINGTON | 983103500 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| WINSAY, INC. | EYD2ZDZC4RB5 | WINSAY INC. | 6499 CARRIAGE LN | | HARLEM | GEORGIA | 308145330 | UNITED STATES |
| CHENEGA ENTERPRISE SYSTEMS & SOLUTIONS, LLC | JY8LAXN6T647 | CHENEGA ENTERPRISE SYSTEMS & SOLUTIONS  LLC | 609 INDEPENDENCE PKWY STE 210 | | CHESAPEAKE | VIRGINIA | 233205209 | UNITED STATES |
| HEARTLAND ENERGY PARTNERS LLC | LV48TMKCY627 | HEARTLAND ENERGY PARTNERS LLC | 6720 CURRAN ST | | MCLEAN | VIRGINIA | 221013803 | UNITED STATES |
| GPI ENTERPRISES INC. | QAMZPTM7KKH6 | GAMING PRODUCTS INC | 3637 MEDINA ROAD SUITE 60 | | MEDINA | OHIO | 442568155 | UNITED STATES |
| CONNEXUS HUB INC. | ERNADKWP7R25 | CONNEXUS HUB INC. | 14252 CULVER DR STE 257 | | IRVINE | CALIFORNIA | 926040317 | UNITED STATES |
| CHENEGA SYSTEMS, LLC | KGZRMNBE8ZK6 | CHENEGA SYSTEMS  LLC | 10505 FURNACE RD STE 205 | | LORTON | VIRGINIA | 220792636 | UNITED STATES |
| VISION CENTRIC INC. | H3EZH71DRN99 | VISION CENTRIC INC. | 130 CASTLE DR | | MADISON | ALABAMA | 35758 | UNITED STATES |
| FREEDOM INTERNATIONAL INC. | HBWUN64KZNN4 | FREEDOM INTERNATIONAL INC. | 42268 PROVIDENCE RIDGE DR | | CHANTILLY | VIRGINIA | 201524372 | UNITED STATES |
| BES SOLUTIONS, LLC | JYTE8MJLB3J6 | BES SOLUTIONS  LLC | 6305 PEBBLEBROOK TRCE | | CENTREVILLE | VIRGINIA | 201204907 | UNITED STATES |
| CLEAR GLOBAL SOLUTIONS LLC | S2LLK9JYGMJ4 | COMMON SENSE & LOGIC LLC | 101 WHITNEY BAY | | WINDSOR | COLORADO | 805506156 | UNITED STATES |
| HEARTLAND ENERGY PARTNERS LLC | LV48TMKCY627 | HEARTLAND ENERGY PARTNERS LLC | 6720 CURRAN ST | | MCLEAN | VIRGINIA | 221013803 | UNITED STATES |
| GPI ENTERPRISES INC. | QAMZPTM7KKH6 | GAMING PRODUCTS INC | 3637 MEDINA ROAD SUITE 60 | | MEDINA | OHIO | 442568155 | UNITED STATES |
| HEARTLAND ENERGY PARTNERS LLC | LV48TMKCY627 | HEARTLAND ENERGY PARTNERS LLC | 6720 CURRAN ST | | MCLEAN | VIRGINIA | 221013803 | UNITED STATES |
| HEARTLAND ENERGY PARTNERS LLC | LV48TMKCY627 | HEARTLAND ENERGY PARTNERS LLC | 6720 CURRAN ST | | MCLEAN | VIRGINIA | 221013803 | UNITED STATES |
| CONNEXUS HUB INC. | ERNADKWP7R25 | CONNEXUS HUB INC. | 14252 CULVER DR STE 257 | | IRVINE | CALIFORNIA | 926040317 | UNITED STATES |
| HEARTLAND ENERGY PARTNERS LLC | LV48TMKCY627 | HEARTLAND ENERGY PARTNERS LLC | 6720 CURRAN ST | | MCLEAN | VIRGINIA | 221013803 | UNITED STATES |
| CONNEXUS HUB INC. | ERNADKWP7R25 | CONNEXUS HUB INC. | 14252 CULVER DR STE 257 | | IRVINE | CALIFORNIA | 926040317 | UNITED STATES |
| CHENEGA SYSTEMS, LLC | KGZRMNBE8ZK6 | CHENEGA SYSTEMS  LLC | 10505 FURNACE RD STE 205 | | LORTON | VIRGINIA | 220792636 | UNITED STATES |
| VISION CENTRIC INC. | H3EZH71DRN99 | VISION CENTRIC INC. | 130 CASTLE DR | | MADISON | ALABAMA | 35758 | UNITED STATES |
| FREEDOM INTERNATIONAL INC. | HBWUN64KZNN4 | FREEDOM INTERNATIONAL INC. | 42268 PROVIDENCE RIDGE DR | | CHANTILLY | VIRGINIA | 201524372 | UNITED STATES |
| BES SOLUTIONS, LLC | JYTE8MJLB3J6 | BES SOLUTIONS  LLC | 6305 PEBBLEBROOK TRCE | | CENTREVILLE | VIRGINIA | 201204907 | UNITED STATES |
| CLEAR GLOBAL SOLUTIONS LLC | S2LLK9JYGMJ4 | COMMON SENSE & LOGIC LLC | 101 WHITNEY BAY | | WINDSOR | COLORADO | 805506156 | UNITED STATES |
| RIVIDIUM INC. | WRHHNUK5YBN1 | RIVIDIUM INC. | 10530 LINDEN LAKE PLZ, STE 200 | | MANASSAS | VIRGINIA | 201096434 | UNITED STATES |
| PRACTICAL SOLUTIONS, INC. | V8JNGNHR9985 | PRACTICAL SOLUTIONS  INC. | 20 F ST NW STE 700 | | WASHINGTON | DISTRICT OF COLUMBIA | 200016705 | UNITED STATES |
| WITS SOLUTIONS INC. | T2F7NSL7DQA4 | WITS SOLUTIONS INC. | 44790 MAYNARD SQ STE 340 | | ASHBURN | VIRGINIA | 201476514 | UNITED STATES |
| FREEDOM INTERNATIONAL INC. | HBWUN64KZNN4 | FREEDOM INTERNATIONAL INC. | 42268 PROVIDENCE RIDGE DR | | CHANTILLY | VIRGINIA | 201524372 | UNITED STATES |
| HEARTLAND ENERGY PARTNERS LLC | LV48TMKCY627 | HEARTLAND ENERGY PARTNERS LLC | 6720 CURRAN ST | | MCLEAN | VIRGINIA | 221013803 | UNITED STATES |
| INTERACTIVE GOVERNMENT HOLDINGS, INC. | NAPLQAYJ9JE3 | INTERACTIVE GOVERNMENT HOLDINGS  LLC | 7426 ALBAN STATION BLVD STE B218 | | SPRINGFIELD | VIRGINIA | 221502327 | UNITED STATES |
| SYNERGY AMERICA, INC. | LXBKD8TRFMM6 | SYNERGY AMERICA  INC. | 6340 SUGARLOAF PKWY STE 200 | | DULUTH | GEORGIA | 300974329 | UNITED STATES |
| LUSA ASSOCIATES, INC. | TPCZJ93HK4B5 | LUSA ASSOCIATES  INC. | 1104 TUSCULUM BLVD | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJS7L5S6 | LEWIS-PRICE & ASSOCIATES INC | 8200 GREENSBORO DR STE 805 | | MCLEAN | VIRGINIA | 221024925 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJS7L5S6 | LEWIS-PRICE & ASSOCIATES INC | 8200 GREENSBORO DR STE 805 | | MCLEAN | VIRGINIA | 221024925 | UNITED STATES |
| LUSA ASSOCIATES, INC. | TPCZJ93HK4B5 | LUSA ASSOCIATES  INC. | 1104 TUSCULUM BLVD | | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJS7L5S6 | LEWIS-PRICE & ASSOCIATES INC | 8200 GREENSBORO DR STE 805 | | MCLEAN | VIRGINIA | 221024925 | UNITED STATES |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJ57L556 | LEWIS-PRICE & ASSOCIATES INC | 8200 GREENSBORO DR STE 805 | MCLEAN | VIRGINIA | 221024925 | UNITED STATES | |
| ATTAINX INC. | J6Z9VBSL4219 | JOB BOOK INC. | 725 CHURCH STREET, SUITE 505 | LYNCHBURG | VIRGINIA | 245040013 | UNITED STATES | |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJ57L556 | LEWIS-PRICE & ASSOCIATES INC | 8200 GREENSBORO DR STE 805 | MCLEAN | VIRGINIA | 221024925 | UNITED STATES | |
| UNICO GOVERNMENT SOLUTIONS, LLC | HMPWH3G2GB88 | UNICO GOVERNMENT SOLUTIONS LLC | 847 REGENTS SQ | OXON HILL | MARYLAND | 207451188 | UNITED STATES | |
| COMMON SENSE, LLC | QFG8F44XC4H8 | COMMON SENSE LLC | 1007 ROCHELLE LANE | VALRICO | FLORIDA | 335946634 | UNITED STATES | |
| UNICO GOVERNMENT SOLUTIONS, LLC | HMPWH3G2GB88 | UNICO GOVERNMENT SOLUTIONS LLC | 847 REGENTS SQ | OXON HILL | MARYLAND | 207451188 | UNITED STATES | |
| LUSA ASSOCIATES, INC. | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ACCOUNTING LEGAL & LOGISTICS SOLUTIONS, INC. | CWPNLV8SP9P2 | ACCOUNTING LEGAL & LOGISTICS SOLUTIONS INC. | 4005 MCREE AVE | SAINT LOUIS | MISSOURI | 631102425 | UNITED STATES | |
| ACCOUNTING LEGAL & LOGISTICS SOLUTIONS, INC. | CWPNLV8SP9P2 | ACCOUNTING LEGAL & LOGISTICS SOLUTIONS INC. | 4005 MCREE AVE | SAINT LOUIS | MISSOURI | 631102425 | UNITED STATES | |
| MEC ENERGY SERVICES LLC | NXPNYSD53ML7 | MEC ENERGY SERVICES LLC | 3949 HWY 8 STE 110 | NEW TOWN | NORTH DAKOTA | 587639563 | UNITED STATES | |
| LUSA ASSOCIATES, INC. | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| LUSA ASSOCIATES, INC. | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| HEARTLAND ENERGY PARTNERS LLC | LV48TMKCY627 | HEARTLAND ENERGY PARTNERS LLC | 6720 CURRAN ST | MCLEAN | VIRGINIA | 221013803 | UNITED STATES | |
| SINEW MANAGEMENT GROUP LLC | GVDA5HKDX8Y3 | SINEW MANAGEMENT GROUP LLC | 3949 HWY 8 STE 111 | NEW TOWN | NORTH DAKOTA | 587639560 | UNITED STATES | |
| SOUTHEAST MISSOURI TITLE | Y8XFD2HMR694 | SOUTHEAST MISSOURI TITLE | 217 S KINGSHIGHWAY ST | SIKESTON | MISSOURI | 638012963 | UNITED STATES | |
| GILCHRIST LAW FIRM, P.A., THE | DJWYJXPCSMW7 | GILCHRIST LAW FIRM P.A. THE | 2525 PONCE DE LEON BLVD STE 300 | CORAL GABLES | FLORIDA | 331346044 | UNITED STATES | |
| LUSA ASSOCIATES, INC. | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| AVALON BUSINESS ENGINEERING SERVICES, LLC | UW82UB6GRCT7 | AVALON BUSINESS ENGINEERING SERVICES LLC | 1020 UNIVERSITY PARK BLVD STE 200 | CLEARFIELD | UTAH | 84015 | UNITED STATES | |
| INNOVATIVE CONSTRUCTION & MANAGEMENT SERVICES, LLC | RDWHWEJZ9M56 | INNOVATIVE CONSULTING & MANAGEMENT SERVICES LLC | 7361 CALHOUN PLACE | ROCKVILLE | MARYLAND | 208552765 | UNITED STATES | |
| CLEAR GLOBAL SOLUTIONS LLC | S2LLK9YGMJ4 | COMMON SENSE & LOGIC LLC | 101 WHITNEY BAY | WINDSOR | COLORADO | 805506156 | UNITED STATES | |
| TEYA ENTERPRISES LLC | GCR1BVZ4SLP5 | TEYA ENTERPRISES LLC | 101 E 9TH AVE STE 9B | ANCHORAGE | ALASKA | 995013651 | UNITED STATES | |
| TIME SYSTEMS LLC | MM3DTL8ESY55 | TIME SYSTEMS LLC | 18023 DUMFRIES SHOPPING PLZ STE A | DUMFRIES | VIRGINIA | 220262356 | UNITED STATES | |
| MEC ENERGY SERVICES LLC | NXPNYSD53ML7 | MEC ENERGY SERVICES LLC | 3949 HWY 8 STE 110 | NEW TOWN | NORTH DAKOTA | 587639563 | UNITED STATES | |
| AVALON BUSINESS ENGINEERING SERVICES, LLC | UW82UB6GRCT7 | AVALON BUSINESS ENGINEERING SERVICES LLC | 1020 UNIVERSITY PARK BLVD STE 200 | CLEARFIELD | UTAH | 84015 | UNITED STATES | |
| TEYA ENTERPRISES LLC | GCR1BVZ4SLP5 | TEYA ENTERPRISES LLC | 101 E 9TH AVE STE 9B | ANCHORAGE | ALASKA | 995013651 | UNITED STATES | |
| VISION CENTRIC INC. | H3EZH71DRN99 | VISION CENTRIC INC. | 130 CASTLE DR | MADISON | ALABAMA | 35758 | UNITED STATES | |
| CONNEXUS HUB INC. | ERNADKWP7R25 | CONNEXUS HUB INC. | 14252 CULVER DR STE 257 | IRVINE | CALIFORNIA | 926040317 | UNITED STATES | |
| CHENEGA SYSTEMS, LLC | KGZRMNBEBZK6 | CHENEGA SYSTEMS LLC | 10505 FURNACE RD STE 205 | LORTON | VIRGINIA | 220792636 | UNITED STATES | |
| BES SOLUTIONS, LLC | JYTE8MJLB3J6 | BES SOLUTIONS LLC | 6305 PEBBLEBROOK TRCE | CENTREVILLE | VIRGINIA | 201204907 | UNITED STATES | |
| FEDERAL MANAGEMENT PARTNERS, INC. | PLSZM1MAB7Y8 | FEDERAL MANAGEMENT PARTNERS INCORPORATED | 2900 SOUTH QUINCY STREET SUITE 200 | ARLINGTON | VIRGINIA | 222062283 | UNITED STATES | |
| CLEAR GLOBAL SOLUTIONS LLC | S2LLK9YGMJ4 | COMMON SENSE & LOGIC LLC | 101 WHITNEY BAY | WINDSOR | COLORADO | 805506156 | UNITED STATES | |
| HEARTLAND ENERGY PARTNERS LLC | LV48TMKCY627 | HEARTLAND ENERGY PARTNERS LLC | 6720 CURRAN ST | MCLEAN | VIRGINIA | 221013803 | UNITED STATES | |
| HEARTLAND ENERGY PARTNERS LLC | LV48TMKCY627 | HEARTLAND ENERGY PARTNERS LLC | 6720 CURRAN ST | MCLEAN | VIRGINIA | 221013803 | UNITED STATES | |
| FREEDOM INTERNATIONAL INC. | HBWUN64KZNN4 | FREEDOM INTERNATIONAL INC. | 42268 PROVIDENCE RIDGE DR | CHANTILLY | VIRGINIA | 201524372 | UNITED STATES | |
| TEYA SUPPORT SERVICES LLC | UEDFCUYALKZ1 | TEYA SUPPORT SERVICES LLC | 101 E 9TH AVE STE 9B | ANCHORAGE | ALASKA | 995013651 | UNITED STATES | |
| GPI ENTERPRISES INC. | QAMZPTM7KKH6 | GAMING PRODUCTS INC | 3637 MEDINA ROAD SUITE 60 | MEDINA | OHIO | 442568155 | UNITED STATES | |
| FREEDOM INTERNATIONAL INC. | HBWUN64KZNN4 | FREEDOM INTERNATIONAL INC. | 42268 PROVIDENCE RIDGE DR | CHANTILLY | VIRGINIA | 201524372 | UNITED STATES | |
| NAVALES ENTERPRISES, INC. | C7MTLHENL6L9 | NAVALES ENTERPRISES INC. | 1777 NE LOOP 410 STE 600 | SAN ANTONIO | TEXAS | 782175218 | UNITED STATES | |
| ABACUS SERVICE CORPORATION | HBMM2DA6T823 | ABACUS SERVICE CORPORATION | 35055 WEST 12 MILE, SUITE 215 | FARMINGTON HILLS | MICHIGAN | 483313222 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJ57L556 | LEWIS-PRICE & ASSOCIATES INC | 5122 BALLYCASTLE CIR | ALEXANDRIA | VIRGINIA | 223154717 | UNITED STATES | |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJ57L556 | LEWIS-PRICE & ASSOCIATES INC | 5122 BALLYCASTLE CIR | ALEXANDRIA | VIRGINIA | 223154717 | UNITED STATES | |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJ57L556 | LEWIS-PRICE & ASSOCIATES INC | 5122 BALLYCASTLE CIR | ALEXANDRIA | VIRGINIA | 223154717 | UNITED STATES | |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJ57L556 | LEWIS-PRICE & ASSOCIATES INC | 5122 BALLYCASTLE CIR | ALEXANDRIA | VIRGINIA | 223154717 | UNITED STATES | |
| CFO LEASING, INC. | L9YCEFHF8HK1 | CFO LEASING INC. | 4751 BEST RD STE 400T | ATLANTA | GEORGIA | 303375609 | UNITED STATES | |
| ELYON INTERNATIONAL INC | HJD1KYYKPSG3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES | |
| ELYON INTERNATIONAL INC | HJD1KYYKPSG3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| ULTIMA SERVICES CORPORATION | TPC2I93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES | |
| HUMAN RESOURCES CONSULTING, INCORPORATED | X5V8YMAR61Y7 | HUMAN RESOURCES CONSULTING INCORPORATED | 5563 CRAFTWOOD DR | ANTIOCH | TENNESSEE | 370134883 | UNITED STATES | |
| ALL-PRO PLACEMENT SERVICE, INC. | Z9I4EFF83X23 | ALL-PRO PLACEMENT SERVICE INC. | 116 OLD PADONIA RD STE D | COCKEYSVILLE | MARYLAND | 210304930 | UNITED STATES | |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJ57L556 | LEWIS-PRICE & ASSOCIATES INC | 5122 BALLYCASTLE CIR | ALEXANDRIA | VIRGINIA | 223154717 | UNITED STATES | |
| LEWIS-PRICE & ASSOCIATES INC | EYN4HJ57L556 | LEWIS-PRICE & ASSOCIATES INC | 5122 BALLYCASTLE CIR | ALEXANDRIA | VIRGINIA | 223154717 | UNITED STATES | |

| Name | ID | Full Name | Address | City | State | Number | Country |
|---|---|---|---|---|---|---|---|
| ROSS PROFESSIONAL SERVICES | M182USVDKEJ7 | ROSS PROFESSIONAL SERVICES LLC | 2312 1ST ST NW | WASHINGTON | DISTRICT OF COLUMBIA | 200011018 | UNITED STATES |
| ELYON INTERNATIONAL INC | HJD1KVYKPSG3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES |
| CALLOWAY & ASSOCIATES, INC. | JQSKK3LYL1L4 | CALLOWAY & ASSOCIATES INC. | 8961 HARVEST OAKS DR STE 201 | RALEIGH | NORTH CAROLINA | 276152077 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| TASK SOURCE INC. | HWK8Z3QLANU4 | TASK SOURCE INC. | 3830 TURMAN LOOP STE 101 | WESLEY CHAPEL | FLORIDA | 335447877 | UNITED STATES |
| CAREER MANAGEMENT ASSOCIATES OF IOWA, LLC | S7MMPLQMYNL9 | CAREER MANAGEMENT ASSOCIATES OF IOWA LLC | 121 SE SHURFINE DR STE 4 | ANKENY | IOWA | 500215425 | UNITED STATES |
| ROSS PROFESSIONAL SERVICES | M182USVDKEJ7 | ROSS PROFESSIONAL SERVICES LLC | 2312 1ST ST NW | WASHINGTON | DISTRICT OF COLUMBIA | 200011018 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ELYON INTERNATIONAL INC | HJD1KVYKPSG3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ELYON INTERNATIONAL INC | HJD1KVYKPSG3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| CORPORATE TEMPS, INC | ZW2DZK6CHS79 | CORPORATE TEMPS INC | 3145 TUCKER NORCROSS RD | TUCKER | GEORGIA | 300842194 | UNITED STATES |
| GOLDEN KEY GROUP, LLC | CJ7MKQHPL14S | GOLDEN KEY GROUP LLC | 11400 COMMERCE PARK DR | RESTON | VIRGINIA | 20191 | UNITED STATES |
| ARK TEMPORARY STAFFING LLC | QB72MSAKE9C3 | ARK TEMPORARY STAFFING LLC | 221 SCENIC HWY | LAWRENCEVILLE | GEORGIA | 300465621 | UNITED STATES |
| ARK TEMPORARY STAFFING LLC | QB72MSAKE9C3 | ARK TEMPORARY STAFFING LLC | 221 SCENIC HWY | LAWRENCEVILLE | GEORGIA | 300465621 | UNITED STATES |
| PACIFIC COAST COMMUNITY SERVICES | VJKBW4RZ63D1 | PACIFIC COAST COMMUNITY SERVICES | 5501 SACRAMENTO AVE | RICHMOND | CALIFORNIA | 948045603 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| WINSAY, INC. | 5YD2Z0ZC4RB5 | WINSAY INC. | 6499 CARRIAGE LN | HARLEM | GEORGIA | 308145330 | UNITED STATES |
| CALLOWAY & ASSOCIATES, INC. | JQSKK3LYL1L4 | CALLOWAY & ASSOCIATES INC. | 8961 HARVEST OAKS DR STE 201 | RALEIGH | NORTH CAROLINA | 276152077 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 76 S LAURA STE 1706 | JACKSONVILLE | FLORIDA | 322023405 | UNITED STATES |
| ELYON INTERNATIONAL INC | HJD1KVYKPSG3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES |
| ELITE PERSONNEL, INC. | N4C5KD8F633 | ELITE PERSONNEL INC. | 1450 S 25TH ST | FARGO | NORTH DAKOTA | 581038105 | UNITED STATES |
| ELITE PERSONNEL, INC. | N4C5KD8F633 | ELITE PERSONNEL INC. | 1450 S 25TH ST | FARGO | NORTH DAKOTA | 581038105 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| CFO LEASING, INC. | L9YCEFHF8HK1 | CFO LEASING INC. | 3455 NORTH DESERT DRIVE SUITE 208 | EAST POINT | GEORGIA | 303445725 | UNITED STATES |
| ELYON INTERNATIONAL INC | HJD1KVYKPSG3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES |
| ELYON INTERNATIONAL INC | HJD1KVYKPSG3 | ELYON INTERNATIONAL INC | 1111 MAIN ST STE 220 | VANCOUVER | WASHINGTON | 986602958 | UNITED STATES |
| LUSA ASSOCIATES, INC. | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| ULTIMA SERVICES CORPORATION | TPCZJ93HK4B5 | LUSA ASSOCIATES INC. | 1104 TUSCULUM BLVD STE 306 | GREENEVILLE | TENNESSEE | 377454091 | UNITED STATES |
| CORPORATE TEMPS, INC | ZW2DZK6CHS79 | CORPORATE TEMPS INC | 3145 TUCKER NORCROSS RD | TUCKER | GEORGIA | 300842194 | UNITED STATES |

Case 2:20-cv-00041-DCLC-CRW Document 61-6 Filed 06/21/22 Page 45 of 72
SAM.gov Report – NRCS Contracts R699.4 Page 21 of 48
PageID #: 1045

| FAR 4.1102 Exception Type | Vendor Congressional District | Is Vendor Contracts | Is Vendor Business Type Assistance Awards | Is Vendor Business Type - Federal | Is Vendor Business Type - All Awards | Is Vendor Business Type - U.S. Federal Government | Is Vendor Business Type - Federally Funded Research and Development Corporation | Is Vendor Business Type - Federal Agency | Is Vendor Business Type - U.S. State Government | Is Vendor Business Type - U.S. Local Government | Is Vendor Business Type - City | Is Vendor Business Type - County | Is Vendor Business Type - Inter Municipal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 02 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 06 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 06 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 16 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 45 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 05 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 04 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 16 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 45 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 45 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 05 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 04 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 00 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 07 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 06 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 04 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 15 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 04 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 00 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 00 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 27 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 06 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 04 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 00 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 00 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 00 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 05 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 45 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 04 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 00 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 16 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 21 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 14 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 05 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 05 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 02 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 13 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 12 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 00 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 06 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 08 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 07 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 07 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 11 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 10 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 13 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 05 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 00 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 00 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| 05 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 03 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 01 | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| 06 | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

SAM.gov Report – NRCS Contracts R699.4 Page 24 of 48

| Is Vendor Business Type - Local Government Owned | Is Vendor Business Type - Municipality | Is Vendor Business Type - School District | Is Vendor Business Type - Township | Is Vendor Business Type - U.S. Tribal Government | Is Vendor Business Type - Foreign Government | Is Vendor Business Type - Airport Authority | Is Vendor Business Type - Council Of Governments | Is Vendor Business Type - Housing Authorities Public or Tribal | Is Vendor Business Type - Interstate Entity | Is Vendor Business Type - Planning Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
|----|----|----|----|----|----|----|----|----|----|----|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 50 of 72
PageID #: 1050
SAM.gov Report – NRCS Contracts R699.4 Page 26 of 48

| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
|----|----|----|----|----|----|----|----|----|----|----|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 51 of 72
PageID #: 1051
SAM.gov Report – NRCS Contracts R699.4 Page 27 of 48

| Is Vendor Business Type - Port Authority | Is Vendor Business Type - Transit Authority | Is Vendor Business Type - Corporate Entity, Not Tax Exempt | Is Vendor Business Type - Corporate Entity, Tax Exempt | Is Vendor Business Type - Subchapter S Corporation | Is Vendor Business Type - Limited Liability Corporation | Is Vendor Business Type - Partnership or Limited Liability Partnership | Is Vendor Business Type - Sole Proprietorship | Is Vendor Business Type - Small Agricultural Cooperative | Is Vendor Business Type - International Organization | Is Vendor Business Type - U.S. Government Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |

SAM.gov Report – NRCS Contracts R699.4 Page 28 of 48

| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | YES | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | YES | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 53 of 72
PageID #: 1053
SAM.gov Report – NRCS Contracts R699.4 Page 29 of 48

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | YES | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | YES | YES | YES | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

| Is Vendor Business Type - Foreign Owned | Is Vendor Business Type - For Profit Organization | Is Vendor Business Type - Non Profit Organization | Is Vendor Business Type - Other Not For Profit Organization | Is Vendor Business Type - Community Developed Corporation Owned Firm | Is Vendor Business Type - Labor Surplus Area Firm | Is Vendor Business Type - Self-Certified Small Disadvantaged Business | Is Vendor Business Type - Veteran Owned Business | Is Vendor Business Type - Service Disabled Veteran Owned Business | Is Vendor Business Type - Woman Owned Business | Is Vendor Business Type - Women Owned Small Business |
|---|---|---|---|---|---|---|---|---|---|---|
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 55 of 72
PageID #: 1055
SAM.gov Report – NRCS Contracts R699.4 Page 31 of 48

| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
|----|-----|----|----|----|----|-----|----|----|----|----|
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | NO | NO |

| NO | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
|----|----|----|----|----|----|----|----|----|-----|----|
| NO | YES | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | YES | YES | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | YES | YES | YES | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | YES | NO | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | YES | YES |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | YES | NO |
| NO | YES | NO | NO | NO | NO | YES | YES | YES | NO | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | YES | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |

Case 2:20-cv-00041-DCLC-CRW   Document 61-6   Filed 06/21/22   Page 57 of 72
PageID #: 1057
SAM.gov Report – NRCS Contracts R699.4 Page 33 of 48

| Is Vendor Business Type - Economically Disadvantaged Women Owned Small Business | Is Vendor Business Type - Joint Venture Women Owned Small Business | Is Vendor Business Type - Joint Venture Economically Disadvantaged Women Owned Small Business | Is Vendor Business Type - Minority Owned Business | Is Vendor Business Type - Subcontinent Asian (Asian-Indian) American Owned | Is Vendor Business Type - Asian-Pacific American Owned | Is Vendor Business Type - Black American Owned | Is Vendor Business Type - Hispanic American Owned | Is Vendor Business Type - Native American Owned | Is Vendor Business Type - Other Minority Owned | Is Vendor Business Type - Community Development Corporation | Is Vendor Business Type - Domestic Shelter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | NO | NO | NO | YES | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | YES | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | NO | YES | NO | NO |
| YES | NO | NO | YES | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | YES | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | YES | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | NO | YES | NO | NO |
| NO | NO | NO | YES | YES | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |

Case 2:20-cv-00041-DCLC-CRW   Document 61-6   Filed 06/21/22   Page 58 of 72
PageID #: 1058
SAM.gov Report – NRCS Contracts R699.4 Page 34 of 48

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | YES | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | YES | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | YES | NO | NO | NO | NO |
| YES | NO | NO | YES | YES | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | NO | YES | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | NO | NO | NO | YES | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | NO | NO | YES | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | YES | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | YES | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | YES | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| YES | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

SAM.gov Report – NRCS Contracts R699.4 Page 36 of 48

| Is Vendor Business Type - Foundation | Is Vendor Business Type - Hospital | Is Vendor Business Type - Veterinary Hospital | Is Vendor Business Type - Educational Institution | Is Vendor Business Type - 1862 Land Grant College | Is Vendor Business Type - 1890 Land Grant College | Is Vendor Business Type - 1994 Land Grant College | Is Vendor Business Type - HBCU Concern | Is Vendor Business Type - Hispanic Servicing Institution | Is Vendor Business Type - Minority Institutions | Is Vendor Business Type - Private University Or College | Is Vendor Business Type - School Of Forestry | Is Vendor Business Type - State Controlled Institution of Higher Learning |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

Case 2:20-cv-00041-DCLC-CRW   Document 61-6   Filed 06/21/22   Page 63 of 72
PageID #: 1063
SAM.gov Report – NRCS Contracts R699.4 Page 39 of 48

| Is Vendor Business Type - Tribal College | Is Vendor Business Type - Veterinary College | Is Vendor Business Type - Alaskan Native Servicing Institution | Is Vendor Business Type - Native Hawaiian Servicing Institution | Is Vendor Business Type - Manufacturer Of Goods | Is Vendor Business Type - DoT Certified Disadvantaged Business Enterprise | Is Vendor Business Type - Alaskan Native Corporation Owned Firm | Is Vendor Business Type - American Indian | Is Vendor Business Type - Indian Tribe | Is Vendor Business Type - Native Hawaiian Organization Owned Firm | Is Vendor Business Type - Tribally Owned | Is Vendor Business Type - Small Disadvantaged Business | Is Vendor Business Type - 8A Program Participant |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | YES | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | YES | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | YES | YES | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | YES | NO | YES | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | YES | NO | YES | YES |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |

Case 2:20-cv-00041-DCLC-CRW   Document 61-6   Filed 06/21/22   Page 65 of 72
PageID #: 1065
SAM.gov Report – NRCS Contracts R699.4 Page 41 of 48

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | YES | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | NO | YES | YES |

SAM.gov Report – NRCS Contracts R699.4 Page 42 of 48

| Is Vendor Business Type - HUBZone Firm | Is Vendor Business Type - HUBZone Joint Venture | Is Vendor Business Type - 8A Joint Venture | Is Vendor Business Type - The AbilityOne Program | Is Vendor Business Type - Emerging Small Business | Country of Incorporation | State of Incorporation | Contracting Officer's Business Size Determination | Clinger Cohen Act | Labor Standards | Materials, Supplies, Articles, and Equip | Construction Wage Rate Requirements | Additional Reporting | Other Statutory Authority | Interagency Contracting Authority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NO | NO | | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | OTHER THAN SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | SMALL BUSINESS | NO | YES | NO | NO | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MO | SMALL BUSINESS | NO | YES | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AK | SMALL BUSINESS | NO | YES | NO | NO | | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AK | SMALL BUSINESS | NO | YES | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | NO | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | YES | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | NO | NO | NO | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | WA | OTHER THAN SMALL BUSINESS | NO | NO | NO | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | GA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AK | SMALL BUSINESS | NO | YES | NO | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | OH | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | CA | SMALL BUSINESS | YES | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AK | SMALL BUSINESS | NO | NO | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AL | SMALL BUSINESS | NO | YES | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NO | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NO | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | CO | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | OH | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | CA | SMALL BUSINESS | YES | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | CA | SMALL BUSINESS | YES | YES | NOT APPLICABLE | NOT APPLICABLE | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AK | SMALL BUSINESS | NO | NO | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AL | SMALL BUSINESS | NO | YES | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NO | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | CO | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | KS | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NO | NO | S | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NO | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | ECONOMY ACT |
| NO | NO | NO | NO | NO | USA | GA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | OTHER THAN SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NO | NO | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NOT APPLICABLE | NO | NOT APPLICABLE | NONE | | NOT APPLICABLE |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 67 of 72
PageID #: 1067
SAM.gov Report – NRCS Contracts R699.4 Page 43 of 48

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NO | NO | NONE | NOT APPLICABLE |
| YES | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | OTHER THAN SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | DE | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | OTHER THAN SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MO | SMALL BUSINESS | NO | YES | NO | NO | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MO | SMALL BUSINESS | NO | YES | NO | NO | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | ND | SMALL BUSINESS | NO | YES | NO | NO | E, S | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | SMALL BUSINESS | NO | YES | NO | NO | E | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | OTHER THAN SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NO | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | ND | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | S | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MO | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | FL | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | MD | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | UT | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | | | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NO | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | CO | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AK | SMALL BUSINESS | NO | NO | NO | NO | S | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | S | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | ND | SMALL BUSINESS | NO | YES | NO | NO | E, S | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | UT | SMALL BUSINESS | NO | YES | NO | NO | NONE | NOT APPLICABLE |
| YES | NO | NO | NO | NO | USA | AK | SMALL BUSINESS | NO | YES | NO | NO | E, S | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AL | SMALL BUSINESS | NO | YES | NO | NO | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | CA | SMALL BUSINESS | YES | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AK | SMALL BUSINESS | NO | NO | NO | NO | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NO | NO | NO | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | CO | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NO | NO | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | AK | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | S | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | OH | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | NONE | NOT APPLICABLE |
| NO | NO | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NO | NO | NO | NONE | NOT APPLICABLE |
| YES | | NO | NO | NO | USA | TX | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | MI | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | VA | SMALL BUSINESS | YES | NO | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NO | NO | NO | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| YES | | NO | NO | NO | USA | GA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | NO | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | NO | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NO | NO | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | TN | OTHER THAN SMALL BUSINESS | NO | NO | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | MD | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | VA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | | | NOT APPLICABLE |

Case 2:20-cv-00041-DCLC-CRW   Document 61-6   Filed 06/21/22   Page 68 of 72
PageID #: 1068
SAM.gov Report – NRCS Contracts R699.4 Page 44 of 48

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO | | NO | NO | NO | | | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | NO | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NC | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | FL | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | IA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NO | | | NOT APPLICABLE |
| NO | | NO | NO | NO | | | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | NO | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | YES | NO | NO | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | OTHER THAN SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | | | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | | | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NO | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | GA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | GA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | YES | NO | USA | CA | OTHER THAN SMALL BUSINESS | NO | YES | NO | NO | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | GA | OTHER THAN SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | GA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NC | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NO | NO | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | NO | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | ND | SMALL BUSINESS | NO | NOT APPLICABLE | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | ND | OTHER THAN SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| YES | | NO | NO | NO | USA | GA | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | YES | NO | NO | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | WA | SMALL BUSINESS | NO | YES | NO | NO | | | NOT APPLICABLE |
| YES | | NO | NO | NO | USA | MD | SMALL BUSINESS | NO | YES | NO | NO | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NO | NO | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | USA | NM | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |
| NO | | NO | NO | NO | | | SMALL BUSINESS | NO | YES | NOT APPLICABLE | NOT APPLICABLE | | | NOT APPLICABLE |

| National Interest Action | Treasury Account Symbol Initiative | Treasury Account Symbol Agency Identifier | Treasury Account Symbol Main Account | Treasury Account Symbol Sub Account | Number of Actions | Action Obligation | Base and Exercised Options Value | Base and All Options Value (Total Contract Value) |
|---|---|---|---|---|---|---|---|---|
| NONE | | 12 | 1000 | | 1 | $257,051.20 | $257,051.20 | $765,245.50 |
| NONE | | 12 | 1000 | | 1 | $108,792.00 | $108,792.00 | $108,792.00 |
| NONE | | 12 | 1004 | | 1 | $321,115.20 | $321,115.20 | $321,115.20 |
| NONE | | 12 | 1000 | | 1 | $184,000.00 | $184,000.00 | $184,000.00 |
| NONE | | 12 | 1004 | | 1 | $52,795.00 | $52,795.00 | $52,795.00 |
| NONE | | 12 | 1004 | | 1 | $82,560.00 | $82,560.00 | $82,560.00 |
| NONE | | 12 | 1004 | | 1 | $85,560.00 | $85,560.00 | $85,560.00 |
| NONE | | 12 | 1004 | | 1 | $100,000.00 | $100,000.00 | $100,000.00 |
| NONE | | 12 | 1004 | | 1 | $2,520,580.55 | $2,520,580.55 | $2,520,580.55 |
| NONE | | 12 | 1004 | | 1 | $1,556,613.04 | $1,556,613.04 | $3,235,895.44 |
| NONE | | 12 | 1004 | | 1 | $203,245.92 | $203,245.92 | $203,245.92 |
| NONE | | 12 | 1004 | | 1 | $106,099.20 | $106,099.20 | $106,099.20 |
| NONE | | 12 | 1000 | | 1 | $168,294.00 | $168,294.00 | $168,294.00 |
| NONE | | 12 | 1000 | | 1 | $246,904.32 | $246,904.32 | $246,904.32 |
| NONE | | 12 | 1000 | | 1 | $470,757.96 | $470,757.96 | $470,757.96 |
| NONE | | 12 | 1000 | | 1 | $2,275,353.60 | $2,275,353.60 | $2,275,353.60 |
| NONE | | 12 | 1004 | | 1 | $947,264.00 | $947,264.00 | $947,264.00 |
| NONE | | 12 | 1004 | | 1 | $1,867,634.56 | $1,867,634.56 | $1,867,634.56 |
| NONE | | 12 | 1004 | | 1 | $373,036.80 | $373,036.80 | $373,036.80 |
| NONE | | 12 | 1004 | | 1 | $61,838.40 | $61,838.40 | $61,838.40 |
| NONE | | 12 | 1000 | | 1 | $121,810.32 | $121,810.32 | $121,810.32 |
| NONE | | 12 | 1004 | | 1 | $1,298,063.99 | $1,298,063.99 | $6,490,319.95 |
| NONE | | 12 | 1000 | | 1 | $231,916.88 | $231,916.88 | $674,075.04 |
| NONE | | 12 | 1000 | | 1 | $60,226.85 | $60,226.85 | $180,705.89 |
| NONE | | 12 | 1004 | | 1 | $1,315,740.42 | $1,315,740.42 | $3,947,208.18 |
| NONE | | 12 | 1004 | | 1 | $191,528.25 | $191,528.25 | $191,528.25 |
| NONE | | 12 | 1000 | | 1 | $39,992.50 | $39,992.50 | $39,992.50 |
| NONE | | | | | 1 | $467,256.00 | $467,256.00 | $1,439,208.00 |
| NONE | | | | | 1 | $2,380,277.44 | $2,380,277.44 | $2,380,277.44 |
| NONE | | | | | 1 | $0.00 | $0.00 | $3,717,090.00 |
| NONE | | | | | 1 | $0.00 | $0.00 | $2,014,300.00 |
| NONE | | | | | 1 | $0.00 | $0.00 | $3,500,000.00 |
| NONE | | | | | 1 | $0.00 | $0.00 | $351,802.56 |
| NONE | | | | | 1 | $0.00 | $0.00 | $603,833.60 |
| NONE | | | | | 1 | $0.00 | $0.00 | $240,936.92 |
| NONE | | | | | 1 | $0.00 | $0.00 | $2,172,019.20 |
| NONE | | | | | 1 | $0.00 | $0.00 | $1,871,124.00 |
| NONE | | | | | 1 | $220,080.00 | $220,080.00 | $440,160.00 |
| NONE | | | | | 1 | $388,040.00 | $388,040.00 | $2,014,300.00 |
| NONE | | | | | 1 | $269,986.80 | $274,926.80 | $854,767.00 |
| NONE | | | | | 1 | $193,395.60 | $193,395.60 | $656,778.00 |
| NONE | | | | | 1 | $211,620.00 | $211,620.00 | $211,620.00 |
| NONE | | | | | 1 | $46,013.76 | $46,013.76 | $46,013.76 |
| NONE | | | | | 1 | $343,689.63 | $343,689.63 | $1,799,335.89 |
| NONE | | | | | 1 | $114,286.08 | $114,286.08 | $114,286.08 |
| NONE | | | | | 1 | $115,392.00 | $115,392.00 | $115,392.00 |
| NONE | | | | | 1 | $57,600.00 | $57,600.00 | $57,600.00 |
| NONE | | | | | 1 | $429,312.00 | $429,312.00 | $429,312.00 |
| NONE | | | | | 1 | $139,496.80 | $139,496.80 | $677,484.00 |
| NONE | | | | | 1 | $73,728.00 | $73,728.00 | $368,640.00 |
| NONE | | | | | 1 | $104,000.00 | $104,000.00 | $104,000.00 |
| NONE | | | | | 1 | $2,268,640.00 | $2,268,640.00 | $11,684,801.70 |
| NONE | | | | | 1 | $60,000.00 | $60,000.00 | $60,000.00 |
| NONE | | | | | 1 | $1,992,590.00 | $1,992,590.00 | $10,169,080.00 |
| NONE | | | | | 1 | $1,987,039.92 | $1,987,039.92 | $9,935,199.60 |
| NONE | | | | | 1 | $470,386.80 | $470,386.80 | $2,497,487.04 |
| NONE | | 12 | 1004 | | 1 | $1,026,800.00 | $1,399,265.00 | $3,911,974.39 |
| NONE | | | | | 1 | $309,397.44 | $309,397.44 | $928,192.32 |
| NONE | | 12 | 1000 | | 1 | $23,490.60 | $23,490.60 | $31,621.96 |
| NONE | | 12 | 1004 | | 1 | $89,472.00 | $89,472.00 | $89,472.00 |
| NONE | | 12 | 1000 | | 1 | $96,856.44 | $96,856.44 | $193,712.88 |
| NONE | | 12 | 1000 | | 1 | $100,432.80 | $100,432.80 | $297,382.80 |

Case 2:20-cv-00041-DCLC-CRW    Document 61-6    Filed 06/21/22    Page 70 of 72
SAM.gov Report – NRCS Contracts R699.4 Page 46 of 48
PageID #: 1070

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NONE | | | | | 1 | $86,020.00 | $86,020.00 | $434,420.00 |
| NONE | | | | | 1 | $998,989.12 | $998,989.12 | $4,993,923.11 |
| NONE | | | | | 1 | $97,312.80 | $97,312.80 | $486,564.00 |
| NONE | | | | | 1 | $261,465.60 | $261,465.60 | $1,345,958.40 |
| NONE | | | | | 1 | $364,800.00 | $364,800.00 | $2,016,000.00 |
| NONE | | | | | 1 | $221,030.40 | $221,030.40 | $1,136,928.00 |
| NONE | | 12 | 1000 | | 1 | $248,695.92 | $248,695.92 | $746,087.76 |
| NONE | | 12 | 1000 | | 1 | $354,432.00 | $354,432.00 | $1,862,630.40 |
| NONE | | 12 | 1004 | | 1 | $433,290.00 | $433,290.00 | $2,277,132.00 |
| NONE | | | | | 1 | $3,344,195.21 | $3,344,195.21 | $16,720,976.05 |
| NONE | | | | | 1 | $1,831,118.28 | $1,831,118.28 | $3,662,236.56 |
| NONE | | | | | 1 | $1,928,620.80 | $1,928,620.80 | $1,928,620.80 |
| NONE | | 12 | 1004 | | 1 | $2,159,213.80 | $2,159,213.80 | $6,477,641.40 |
| NONE | | 12 | 1004 | | 1 | $1,629,950.86 | $1,629,950.86 | $8,048,177.10 |
| NONE | | 12 | 1004 | | 1 | $19,200.00 | $19,200.00 | $19,200.00 |
| NONE | | 12 | 1004 | | 1 | $4,752.50 | $4,752.50 | $4,752.50 |
| NONE | | 12 | 1004 | | 1 | $120,646.50 | $120,646.50 | $361,939.50 |
| NONE | | | | | 1 | $2,218,306.88 | $2,218,306.88 | $2,218,306.88 |
| NONE | | | | | 1 | $239,833.45 | $239,833.45 | $1,234,924.61 |
| NONE | | | | | 1 | $606,891.88 | $1,208,783.75 | $6,043,918.75 |
| NONE | | 12 | 1004 | | 1 | $1,091,042.64 | $1,091,042.64 | $4,534,490.78 |
| NONE | | | | | 1 | $423,272.01 | $423,272.01 | $2,201,927.96 |
| NONE | | | | | 1 | $95,641.80 | $95,641.80 | $478,209.00 |
| NONE | | | | | 1 | $119,539.20 | $119,539.20 | $119,539.20 |
| NONE | | | | | 1 | $147,534.00 | $147,534.00 | $442,602.00 |
| NONE | | | | | 1 | $119,654.40 | $119,654.40 | $119,654.40 |
| NONE | | | | | 1 | $225,949.76 | $225,949.76 | $225,949.76 |
| NONE | | | | | 1 | $117,085.38 | $117,085.38 | $117,085.38 |
| NONE | | | | | 1 | $773,668.80 | $773,668.80 | $773,668.80 |
| NONE | | | | | 1 | $76,036.01 | $76,036.01 | $76,036.01 |
| NONE | | | | | 1 | $135,570.58 | $135,570.58 | $135,570.58 |
| NONE | | | | | 1 | $69,315.60 | $69,315.60 | $69,315.60 |
| NONE | | | | | 1 | $74,993.58 | $74,993.58 | $74,993.58 |
| NONE | | | | | 1 | $109,761.60 | $109,761.60 | $335,483.20 |
| NONE | | | | | 1 | $369,620.28 | $369,620.28 | $1,942,332.97 |
| NONE | | | | | 1 | $381,140.00 | $381,140.00 | $381,140.00 |
| NONE | | | | | 1 | $22,965.00 | $22,965.00 | $70,630.00 |
| NONE | | 12 | 1072 | | 1 | $30,105.60 | $30,105.60 | $90,316.80 |
| NONE | | 12 | 1000 | | 1 | $343,568.00 | $343,568.00 | $343,568.00 |
| NONE | | 12 | 1000 | | 1 | $60,652.80 | $60,652.80 | $60,652.80 |
| NONE | | 12 | 1004 | | 1 | $75,296.75 | $75,296.75 | $75,296.75 |
| NONE | | 12 | 1000 | | 1 | $183,346.16 | $183,346.16 | $183,346.16 |
| NONE | | 12 | 1000 | | 1 | $180,519.84 | $180,519.84 | $180,519.84 |
| NONE | | 12 | 1000 | | 1 | $114,190.57 | $114,190.57 | $114,190.57 |
| NONE | | 12 | 1000 | | 1 | $49,415.81 | $49,415.81 | $49,415.81 |
| NONE | | 12 | 1000 | | 1 | $56,866.67 | $56,866.67 | $56,866.67 |
| NONE | | 12 | 1000 | | 1 | $80,640.00 | $80,640.00 | $161,280.00 |
| NONE | | 12 | 1000 | | 1 | $42,000.00 | $42,000.00 | $42,000.00 |
| NONE | | 12 | 1000 | | 1 | $50,000.00 | $50,000.00 | $50,000.00 |
| NONE | | 12 | 1000 | | 1 | $82,080.00 | $82,080.00 | $164,160.00 |
| NONE | | 12 | 1004 | | 1 | $304,122.00 | $304,122.00 | $304,122.00 |
| NONE | | 12 | 1004 | | 1 | $272,099.52 | $272,099.52 | $272,099.52 |
| NONE | | 12 | 1004 | | 1 | $478,272.00 | $478,272.00 | $478,272.00 |
| NONE | | 12 | 1004 | | 1 | $1,762,940.88 | $1,762,940.88 | $1,762,940.88 |
| NONE | | 12 | 1000 | | 1 | $160,651.04 | $160,651.04 | $160,651.04 |
| NONE | | 12 | 1004 | | 1 | $1,691,383.04 | $1,691,383.04 | $1,691,383.04 |
| NONE | | 12 | 1004 | | 1 | $379,943.38 | $379,943.38 | $379,943.38 |
| NONE | | 12 | 1000 | | 1 | $109,699.52 | $109,699.52 | $109,699.52 |
| NONE | | 12 | 1004 | | 1 | $863,016.32 | $863,016.32 | $863,016.32 |
| NONE | | 12 | 1004 | | 1 | $2,885,710.40 | $2,885,710.40 | $2,885,710.40 |
| NONE | | 12 | 1000 | | 1 | $128,408.16 | $128,408.16 | $128,408.16 |
| NONE | | 12 | 1004 | | 1 | $190,582.56 | $190,582.56 | $190,582.56 |
| NONE | | 12 | 1004 | | 1 | $727,504.28 | $727,504.28 | $727,504.28 |
| NONE | | 12 | 1000 | | 1 | $99,318.96 | $99,318.96 | $99,318.96 |
| NONE | | 12 | 1000 | | 1 | $102,000.00 | $102,000.00 | $102,000.00 |
| NONE | | | | | 1 | $0.00 | $0.00 | $0.00 |
| NONE | | 12 | 1000 | | 1 | $29,936.40 | $29,936.40 | $29,936.40 |
| NONE | | 12 | 1000 | | 1 | $79,968.00 | $79,968.00 | $79,968.00 |
| NONE | | 12 | 1000 | | 1 | $116,640.00 | $116,640.00 | $116,640.00 |

SAM.gov Report – NRCS Contracts R699.4 Page 47 of 48

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NONE | | 12 | 1000 | | 1 | $30,696.80 | $30,696.80 | $30,696.80 |
| NONE | | 12 | 1000 | | 1 | $0.00 | $638,977.00 | $638,977.00 |
| NONE | | 12 | 1000 | | 1 | $163,675.20 | $163,675.20 | $163,675.20 |
| NONE | | 12 | 1004 | | 1 | $382,116.24 | $382,116.24 | $382,116.24 |
| NONE | | 12 | 1000 | | 1 | $19,750.40 | $19,750.40 | $19,750.40 |
| NONE | | 12 | 1004 | | 1 | $6,545.81 | $6,545.81 | $6,545.81 |
| NONE | | 12 | 1000 | | 1 | $76,987.50 | $76,987.50 | $76,987.50 |
| NONE | | 12 | 1004 | | 1 | $713,165.44 | $713,165.44 | $713,165.44 |
| NONE | | 12 | 1004 | | 1 | $351,125.96 | $351,125.96 | $436,852.28 |
| NONE | | 12 | 1004 | | 1 | $1,139,447.93 | $1,139,447.93 | $1,139,447.93 |
| NONE | | 12 | 1004 | | 1 | $465,871.12 | $465,871.12 | $465,871.12 |
| NONE | | 12 | 1004 | | 1 | $1,720,118.40 | $1,720,118.40 | $1,720,118.40 |
| NONE | | 12 | 1000 | | 1 | $200,939.20 | $200,939.20 | $200,939.20 |
| NONE | | 12 | 1000 | | 1 | $171,944.04 | $171,944.04 | $171,944.04 |
| NONE | | 12 | 1004 | | 1 | $290,589.12 | $290,589.12 | $290,589.12 |
| NONE | | 12 | 1004 | | 1 | $575,871.00 | $575,871.00 | $575,871.00 |
| NONE | | 12 | 1004 | | 1 | $1,403,386.32 | $1,403,386.32 | $1,403,386.32 |
| NONE | | 12 | 1000 | | 1 | $3,822,834.98 | $3,822,834.98 | $3,822,834.98 |
| NONE | | 12 | 1004 | | 1 | $132,870.00 | $132,870.00 | $132,870.00 |
| NONE | | 12 | 1004 | | 1 | $35,107.50 | $35,107.50 | $35,107.50 |
| NONE | | 12 | 1004 | | 1 | $13,500.00 | $13,500.00 | $13,500.00 |
| NONE | | 12 | 1000 | | 1 | $47,472.00 | $47,472.00 | $94,944.00 |
| NONE | | 12 | 1004 | | 1 | $84,936.00 | $84,936.00 | $171,570.72 |
| NONE | | 12 | 1004 | | 1 | $42,009.60 | $42,009.60 | $84,019.20 |
| NONE | | 12 | 1004 | | 1 | $64,578.08 | $64,578.08 | $64,578.08 |
| NONE | | 12 | 1000 | | 1 | $267,574.64 | $267,574.64 | $267,574.64 |
| NONE | | 12 | 1000 | | 1 | $77,351.76 | $77,351.76 | $386,850.08 |
| NONE | | 12 | 1000 | | 1 | $127,660.00 | $127,660.00 | $441,744.00 |
| NONE | | 12 | 1000 | | 1 | $191,978.64 | $191,978.64 | $191,978.64 |
| NONE | | 12 | 1000 | | 1 | $54,451.44 | $54,451.44 | $54,451.44 |
| NONE | | 12 | 1000 | | 1 | $117,186.08 | $117,186.08 | $117,186.08 |
| NONE | | 12 | 1004 | | 1 | $546,710.80 | $546,710.80 | $546,710.80 |
| NONE | | 12 | 1004 | | 1 | $54,000.00 | $54,000.00 | $54,000.00 |
| NONE | | 12 | 1000 | | 1 | $93,600.00 | $93,600.00 | $495,040.00 |
| NONE | | 12 | 1000 | | 1 | $95,116.80 | $95,116.80 | $95,116.80 |
| NONE | | 12 | 1004 | | 1 | $32,000.00 | $32,000.00 | $32,000.00 |
| NONE | | 12 | 1004 | | 1 | $452,700.00 | $452,700.00 | $452,700.00 |
| NONE | | 12 | 1004 | | 1 | $20,000.00 | $20,000.00 | $20,000.00 |
| NONE | | 12 | 1000 | | 1 | $20,000.00 | $20,000.00 | $20,000.00 |
| NONE | | 12 | 1000 | | 1 | $692,382.00 | $692,382.00 | $692,382.00 |
| NONE | | 12 | 1004 | | 1 | $727,872.20 | $727,872.20 | $727,872.20 |
| NONE | | 12 | 1004 | | 1 | $18,668.64 | $18,668.64 | $18,668.64 |
| NONE | | 12 | 1004 | | 1 | $374,040.00 | $374,040.00 | $374,040.00 |
| NONE | | 12 | 1004 | | 1 | $1,265,000.00 | $1,265,000.00 | $1,265,000.00 |
| NONE | | 12 | 1004 | | 1 | $145,320.42 | $145,320.42 | $145,320.42 |
| NONE | | | | | 1 | $0.00 | $0.00 | $10,000,000.00 |
| NONE | | | | | 1 | $0.00 | $0.00 | $10,000,000.00 |
| NONE | | | | | 1 | $0.00 | $0.00 | $10,000,000.00 |
| NONE | | | | | 1 | $0.00 | $0.00 | $10,000,000.00 |
| NONE | | 12 | 1004 | | 1 | $56,160.00 | $56,160.00 | $56,160.00 |