# EXHIBIT 11

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TENNESSEE


| | | |
|---|---|---|
| Ultima Services Corporation, | ) | |
| | ) | |
| Plaintiff | ) | |
| | ) | |
| vs. | ) | 2:20-CV-00041-DCLC-CRW |
| | ) | |
| | ) | |
| U.S. Department of Agriculture, et al. | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |
| | ) | |
| | ) | |


**REPORT OF DEFENDANT'S EXPERT**


Jon Wainwright, Ph.D.
Consulting Economist
4109 Avenue F
Austin, Texas 78751
512.454.8581


February 4, 2022
(Corrected April 22, 2022)

# TABLE OF CONTENTS

I.   Introduction ........................................................................................................... 9

   A.   Qualifications ................................................................................................ 10

   B.   Evidence of Discrimination and its Lingering Effects Causing Disadvantage to Minority-Owned Business Enterprises ................................................................ 11

II.   Studies Conducted Since 2010 Document Large Adverse Disparities Facing Minority-Owned Businesses ....................................................................................... 14

   A.   Introduction .................................................................................................. 14

   B.   Overview of Disparity Study Methods ......................................................... 14

   C.   Data and Methods ......................................................................................... 19

   D.   Findings ........................................................................................................ 29

   E.   Conclusions ................................................................................................... 38

III.   There is Strong Evidence of Disparities Between Utilization and Availability in Aggregate U.S. Business Enterprise Activity ............................................................. 39

   A.   Results from the 2012 Survey of Business Owners ........................................ 40

   B.   Results from the 2017 Annual Survey of Businesses ..................................... 50

   C.   Conclusions ................................................................................................... 57

IV.   There is Strong Evidence of Disparities and Discrimination in Salaries and Wages, Business Formation Rates, and Business Earnings ....................................................... 58

   A.   Methods ........................................................................................................ 58

   B.   Data .............................................................................................................. 59

   C.   Baseline model .............................................................................................. 60

   D.   Qualification and Capacities models ............................................................. 66

V.   Overall Conclusions ............................................................................................ 81

VI.   References ........................................................................................................... 82

VII.   Appendix Tables ............................................................................................... 87

# LIST OF TABLES

Table 2.1. Selected Disparity and Availability Studies Performed in the United States Since 2010. ....................................................................................................................................... 23

Table 2.2. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021........ 32

Table 2.3. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Prime Contractors Only .............................................................................................................. 33

Table 2.4. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Subcontractors Only .......................................................................................................... 34

Table 2.5. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Prime Contractors and Subcontractors ........................................................................................ 35

Table 2.6. Extent of Large, Adverse Disparities in Studies Published Between 2017-2021........ 36

Table 2.7. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Results with Statistical Significance of 10 Percent or Better, Overall Procurement .................... 37

Table 2.8. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Plaintiff's Industry Segments............................................................................................. 37

Table 3.1. Disparity Indexes from the 2012 Survey of Business Owners, United States, All Industries............................................................................................................................ 44

Table 3.2. Percentage of Firms and Sales and Corresponding Disparity Ratios, All Firms and Employer Firms, United States, 2012 ................................................................................ 47

Table 3.3. Disparity Indexes from the 2017 Annual Business Survey, United States, All Industries ........................................................................................................................................... 52

Table 3.4. Percentage of Firms and Sales and Corresponding Disparity Ratios, Employer Firms, United States, 2017 ........................................................................................................... 55

Table 4.1. Annual Wage Earnings Regressions by Disadvantaged Group, Major Procurement Categories .......................................................................................................................... 61

Table 4.2. Annual Wage Earnings Regressions by Disadvantaged Group, Plaintiff's Industry Segments ............................................................................................................................ 62

Table 4.3. Annual Business Formation Regressions by Disadvantaged Group, Major Procurement Categories .......................................................................................................................... 63

Table 4.4. Annual Business Formation Regressions by Disadvantaged Group, Plaintiff's Industry Segments ............................................................................................................................ 63

Table 4.5. Annual Business Owner Earnings Regressions by Disadvantaged Group, Major Procurement Categories .................................................................................... 64

Table 4.6. Annual Business Owner Earnings Regressions by Disadvantaged Group, Plaintiff's Industry Segments ..................................................................................... 65

Table 4.7. Annual Wage Earnings Regressions, 2014-2018 ....................................... 72

Table 4.8. Business Formation Regressions, 2014-2018 ............................................ 75

Table 4.9. Business Owner Earnings Regressions, 2014-2018 ................................... 78

Table 4.1A. Annual Wage Earnings Regressions, Construction, 2014-2018 .............................. 88

Table 4.1B. Annual Wage Earnings Regressions, AECRS, 2014-2018 ....................................... 90

Table 4.1C. Annual Wage Earnings Regressions, Professional Services ex AECRS, 2014-2018 92

Table 4.1D. Annual Wage Earnings Regressions, General Services, 2014-2018 ....................... 94

Table 4.1E. Annual Wage Earnings Regressions, Goods, 2014-2018 ......................................... 97

Table 4.1F. Annual Wage Earnings Regressions, All Industries, 2014-2018 ............................. 99

Table 4.1G. Annual Wage Earnings Regressions, Construction, Detailed Race, 2014-2018 .... 102

Table 4.1H. Annual Wage Earnings Regressions, AECRS, Detailed Race, 2014-2018 ............ 104

Table 4.1I. Annual Wage Earnings Regressions, Professional Services ex AECRS, Detailed Race, 2014-2018 ................................................................................... 106

Table 4.1J. Annual Wage Earnings Regressions, General Services, Detailed Race, 2014-2018 108

Table 4.1K. Annual Wage Earnings Regressions, Goods, Detailed Race, 2014-2018.............. 111

Table 4.1L. Annual Wage Earnings Regressions, All Industries, Detailed Race, 2014-2018.... 114

Table 4.2A. Annual Wage Earnings Regressions, All Plaintiff NAICS, 2014-2018 ................ 117

Table 4.2B. Annual Wage Earnings Regressions, NAICS 5416, 2014-2018............................ 119

Table 4.2C. Annual Wage Earnings Regressions, NAICS 561M, 2014-2018 .......................... 121

Table 4.2D. Annual Wage Earnings Regressions, NAICS 5613, 2014-2018............................ 123

Table 4.2E. Annual Wage Earnings Regressions, All Plaintiff NAICS, Detailed Race, 2014-2018 .................................................................................... 125

Table 4.2F. Annual Wage Earnings Regressions, NAICS 5416, Detailed Race, 2014-2018..... 127

Table 4.2G. Annual Wage Earnings Regressions, NAICS 561M, Detailed Race, 2014-2018 .. 129

Table 4.2H. Annual Wage Earnings Regressions, NAICS 5613, Detailed Race, 2014-2018 .... 131

Table 4.3A. Business Formation Regressions, Construction, 2014-2018 .................................. 133

Table 4.3B. Business Formation Regressions, AECRS, 2014-2018 ......................................... 135

Table 4.3C. Business Formation Regressions, Professional Services ex AECRS, 2014-2018 .. 137

Table 4.3D. Business Formation Regressions, General Services, 2014-2018 ........................... 139

Table 4.3E. Business Formation Regressions, Goods, 2014-2018 ........................................... 142

Table 4.3F. Business Formation Regressions, All Industries, 2014-2018 ................................. 144

Table 4.3G. Business Formation Regressions, Construction, Detailed Race, 2014-2018 .......... 147

Table 4.3H. Business Formation Regressions, AECRS, Detailed Race, 2014-2018 ................. 149

Table 4.3I. Business Formation Regressions, Professional Services ex AECRS, Detailed Race, 2014-2018 .................................................................................................................... 151

Table 4.3J. Business Formation Regressions, General Services, Detailed Race, 2014-2018 ..... 153

Table 4.3K. Business Formation Regressions, Goods, Detailed Race, 2014-2018 ................... 156

Table 4.3L. Business Formation Regressions, All Industries, Detailed Race, 2014-2018 ......... 159

Table 4.4A. Business Formation Regressions, All Plaintiff NAICS, 2014-2018 ...................... 162

Table 4.4B. Business Formation Regressions, NAICS 5416, 2014-2018 ................................. 164

Table 4.4C. Business Formation Regressions, NAICS 561M, 2014-2018 ................................ 166

Table 4.4D. Business Formation Regressions, NAICS 5613, 2014-2018 ................................. 168

Table 4.4E. Business Formation Regressions, All Plaintiff NAICS, Detailed Race, 2014-2018 170

Table 4.4F. Business Formation Regressions, NAICS 5416, Detailed Race, 2014-2018 .......... 172

Table 4.4G. Business Formation Regressions, NAICS 561M, Detailed Race, 2014-2018 ........ 174

Table 4.4H. Business Formation Regressions, NAICS 5613, Detailed Race, 2014-2018 ......... 176

Table 4.5A. Annual Business Owner Earnings Regressions, Construction, 2014-2018 ............ 178

Table 4.5B. Annual Business Owner Earnings Regressions, AECRS, 2014-2018 ................... 180

Table 4.5C. Annual Business Owner Earnings Regressions, Professional Services ex AECRS, 2014-2018 ................................................................................................................... 182

Table 4.5D. Annual Business Owner Earnings Regressions, General Services, 2014-2018...... 184

Table 4.5E. Annual Business Owner Earnings Regressions, Goods, 2014-2018....................... 187

Table 4.5F. Annual Business Owner Earnings Regressions, All Industries, 2014-2018............ 189

Table 4.5G. Annual Business Owner Earnings Regressions, Construction, Detailed Race, 2014-2018.................................................................................................................................. 192

Table 4.5H. Annual Business Owner Earnings Regressions, AECRS, Detailed Race, 2014-2018 ............................................................................................................................................ 194

Table 4.5I. Annual Business Owner Earnings Regressions, Professional Services ex AECRS, Detailed Race, 2014-2018........................................................................................... 196

Table 4.5J. Annual Business Owner Earnings Regressions, General Services, Detailed Race, 2014-2018.................................................................................................................................. 199

Table 4.5K. Annual Business Owner Earnings Regressions, Goods, Detailed Race, 2014-2018 ............................................................................................................................................ 202

Table 4.5L. Annual Business Owner Earnings Regressions, All Industries, Detailed Race, 2014-2018.................................................................................................................................. 205

Table 4.6A. Annual Business Owner Earnings Regressions, All Plaintiff NAICS, 2014-2018. 208

Table 4.6B. Annual Business Owner Earnings Regressions, NAICS 5416, 2014-2018............ 210

Table 4.6C. Annual Business Owner Earnings Regressions, NAICS 561M, 2014-2018 .......... 212

Table 4.6D. Annual Business Owner Earnings Regressions, NAICS 5613, 2014-2018............ 214

Table 4.6E. Annual Business Owner Earnings Regressions, All Pltf. NAICS, Det. Race, 2014-2018.................................................................................................................................. 216

Table 4.6F. Annual Business Owner Earnings Regressions, NAICS 5416, Detailed Race, 2014-2018.................................................................................................................................. 218

Table 4.6G. Annual Business Owner Earnings Regressions, NAICS 561M, Detailed Race, 2014-2018.................................................................................................................................. 220

Table 4.6H. Annual Business Owner Earnings Regressions, NAICS 5613, Detailed Race, 2014-2018.................................................................................................................................. 222

## Executive Summary

- In this report, I have analyzed recent evidence to determine whether minority-owned businesses in the United States face disparities in public and private contracting markets and, to the extent that disparities exist, to determine the likelihood that such disparities are caused by discrimination. The Section 8(a) Business Development Program at issue in this case is a federal government contracting program that provides contracting opportunities to small and disadvantaged business owners and has a presumption of disadvantage for members of certain minority groups.

- The expert analysis in this report seeks to establish whether minority business owners continue to face discrimination and the lingering effects thereof in the public contracting sector by analyzing three major sources of statistical evidence: (1) evidence from disparity studies commissioned by state and local governments and public contracting entities since 2010; (2) evidence from the U.S. Census Bureau's past and present data collection efforts dedicated to minority-owned businesses; and (3) evidence for minorities and minority business owners from the U.S. Census Bureau's *American Community Survey*.

- Since the U.S. Supreme Court's decision in *City of Richmond v. J.A. Croson Co.*, 488 U.S. 469 (1989), courts have consistently held that disparity studies—which examine the utilization of minority-owned businesses in public contracting relative to their availability in a particular geographic and contracting market—provide powerful evidence of discrimination and the continuing effects of discrimination justifying the use of remedial measures in public contracting.

- In Section II, I summarize and analyze the findings from 205 different disparity studies completed between 2010 and 2021, which collectively span 32 states and the District of Columbia and represent practically every industry segment in the U.S. economy. I found that 74 percent of the disparity indexes for minority-owned businesses across all procurement categories were large and adverse, and that minority-owned businesses facing large adverse disparities were utilized on average at just 25 percent of their availability, while median utilization was even lower at just 18 percent of availability. I found similarly large adverse disparities across all major industry sectors and for every minority group. This indicates that in the overwhelming number of public procurement markets, minority-owned businesses are underutilized based on their availability.

- The only two national surveys dedicated to minority-owned business enterprise are the Census Bureau's *Survey of Business Owners and Self-Employed Persons* (SBO) and its *Annual Business Survey* (ABS). Both provide evidence regarding how minority-owned businesses fare in the overall economy. In Section III, I examine data from both sources to determine whether consistent disparities are observed in aggregate data across the U.S. economy. Regardless of whether the SBO data or

the ABS data is examined, I found a consistent pattern of large, adverse, and statistically significant disparities in the performance of minority-owned businesses across all major industry sectors and for every minority group.

- Finally, in Section IV, using data from the Census Bureau's *American Community Survey 5-year Public Use Microdata Sample* (ACS PUMS), I directly test the likelihood that race-neutral factors can account for the large adverse racial disparities observed in the previous sections. Using the statistical technique of regression analysis to control for independent variables untainted by discrimination, I found that the disparities facing minority business owners remain large, adverse, and statistically significant in the vast majority of cases.

- In each of these sections, I have also analyzed disparities in contracts and procurements related to the industries in which the Plaintiff contracted with the U.S. Department of Agriculture to provide services, as the Plaintiff has challenged the use of the 8(a) Business Development Program in these industry segments specifically.

- Based on the data and findings presented in this report, I conclude that there is strong evidence of large, adverse, and statistically significant disparities facing minority-owned businesses in the United States, and in the business categories that the Plaintiff has challenged, and that these disparities cannot be explained by differences between the relevant populations in factors untainted by the effects of discrimination. These disparities are therefore consistent with the presence of discrimination in the business market.

# I.    Introduction

I have been asked to provide a statistical overview of the state of Minority-Owned Business Enterprises ("MBE") in the United States, for the economy as a whole, and in the industry sectors relevant to this matter. I have done this in order to determine how minority-owned businesses fared in public and private contracting markets relative to non-MBEs and, to the extent that disparities exist, to determine the likelihood that such disparities are caused by discrimination.

My findings are drawn from several sources of evidence, including numerous studies of MBE participation in public sector contracting activity that have been performed in the wake of the U.S. Supreme Court's ruling in *City of Richmond v. J. A. Croson Company*,[1] a number of which I conducted in conjunction with NERA Economic Consulting. These disparity studies examine statistical evidence of MBE participation in public sector and private sector business activity compared to MBE representation in the relevant business population. They also include qualitative, or anecdotal, accounts from both MBEs and non-MBEs regarding these disparities. Since *Croson*, courts have consistently held that such studies provide powerful evidence of discrimination and the continuing effects of discrimination, justifying the use of remedial measures in public contracting.

Additionally, I have drawn findings from the few primary sources of statistical evidence that exist regarding MBEs, namely the Census Bureau's historical *Survey of Business Owners*, its new *Annual Business Survey*, and its ongoing *American Community Survey*. The *Survey of Business Owners* and its recent successor, the *Annual Business Survey*, provide information regarding the total number of MBEs in the country, their gross sales and receipts, and their employment and payroll, both in absolute terms as well as relative to their non-minority, male-owned counterparts. The *American Community Survey* is an annual version to the former decennial census long form and provides evidence regarding patterns of business formation by minority entrepreneurs and associated business earnings relative to their non-minority, male-owned counterparts. This Census Bureau data provides some of the best available evidence as to how minority businesses fare in the overall economy.

In preparing this report, I conducted extensive original research using all of the above-mentioned sources of evidence. This research is a continuation of similar research I have performed over the course of my career as an economist. Based on the findings presented below, I conclude that there is strong contemporary evidence of large, adverse, and statistically significant disparities facing minority-owned business throughout the United States, in the economy as a whole, and in each major procurement category and industry sector. Of the 205 disparity studies I reviewed, 74 percent of the disparity indexes for minority-owned businesses across all procurement categories were large and adverse, and minority-owned businesses facing large adverse disparities were utilized on average at just one-quarter of their availability, while median utilization was even lower at less than one-fifth of availability.

---

[1]  488 U.S. 469 (1989).

Moreover, these disparities cannot be adequately explained by differences between the relevant populations in factors untainted by the effects of discrimination. I conclude that these disparities result from discrimination and its lingering effects, in the economy as a whole, as well as in the market segments that are relevant to public sector contracting and purchasing and to the Plaintiff in the present matter.

## A. Qualifications

I hold a Ph.D. in economics from the University of Texas at Austin. My graduate curriculum included advanced courses in statistics, econometrics and labor economics, among others. Prior to joining NERA Economic Consulting, Inc. in 1995, I served as a Research Associate Professor at the Lyndon B. Johnson School of Public Affairs at the University of Texas at Austin and also headed my own economic consulting firm. While at NERA, I conducted economic and statistical studies of discrimination for attorneys, corporations, governments and non-profit organizations. I also conducted research and advised clients on adverse impact and economic damage issues arising from contracting activities, hiring, termination, performance assessment, compensation, and promotion. I have extensive experience producing, processing, and analyzing large and complex statistical databases, including public sector contracting and purchasing data, as well as with myriad socioeconomic and demographic datasets produced by the Census Bureau and other official statistical agencies.

Over the course of my career, I have conducted economic and statistical research and assisted in litigation concerning minority and female participation in public contracting activities. From 2004 through 2018, I directed NERA's national discrimination consulting practice. In that capacity, I served as the project director and principal investigator for more than 40 studies of business discrimination, and prior to that time as principal or co-principal investigator on approximately a dozen additional business discrimination studies. I have authored two peer-reviewed monographs and several articles and white papers on this and related subjects, including *Guidelines for Conducting a Disparity and Availability Study for the Federal DBE Program*, published in 2010 by the *Transportation Research Board* of the *National Academy of Sciences*.[2]

Between 2010 and 2013 I served as an economic and statistical expert on behalf of the U.S. Department of Justice, testifying in four cases challenging federal policies to promote participation by disadvantaged groups in federal contracting activities. These were:

- *Kevcon, Inc. v. The United States* (United States Court of Federal Claims), concerning the Small Business Administration ("SBA") 8(a) Business Development Program.[3]

- *Geyer Signal, Inc. and Kevin Kissell v. Minnesota Department of Transportation, et al.* (United States District Court for the District of Minnesota), concerning the

---

[2] Wainwright and Holt (2010).

[3] Wainwright, Jon S. (2010).

U.S. Department of Transportation ("USDOT") Disadvantaged Business Enterprise ("DBE") Program.[4]

- *Midwest Fence Corporation v. United States Department of Transportation, et al*. (United States District Court for the Northern District of Illinois, Eastern Division), concerning the USDOT DBE Program.[5]

- *Rothe Development, Inc. v. Department of Defense and Small Business Administration* (United States District Court for the District of Columbia), concerning the SBA 8(a) Business Development Program.[6]

I have been repeatedly qualified as an expert economic and statistical witness in both federal and state courts and have testified in these and related matters on 20 occasions. I have also testified before the United States Congress on these matters on five previous occasions.

My current curriculum vitae is attached to this report. The source material relied on in reaching my findings and conclusions are noted below in the body of my report and in the "References" section at the conclusion.

## B. Evidence of Discrimination and its Lingering Effects Causing Disadvantage to Minority-Owned Business Enterprises

There is strong evidence of significant disparities facing minority-owned businesses in the United States. As other researchers have noted, and as demonstrated in many of the studies, reports, and other testimony submitted to Congress, individuals from minority groups have been historically and consistently disadvantaged by the effects of discrimination in business enterprise. Despite progress in some areas, these disadvantages are still present in business and contracting markets.[7] As my report demonstrates, although severe disparities persist between non-minority male-owned firms and minority-owned firms, we are making progress thanks to programs like the SBA's Section 8(a) Business Development Program and the USDOT DBE Program. The evidence is overwhelming that, the elimination or reduction of these programs would lead to a return of the much greater disparities of the past. I and other researchers arrive at this conclusion by examining both the public sector contracting markets where affirmative measures like the SBA 8(a) program are found as well as the private sector contracting markets where such programs are rare. This is why, although my report includes voluminous data from public sector sources like disparity studies, I also include a great deal of information from Census sources which examine markets that are largely unremediated by programs like the SBA 8(a) Program.

---

[4] Wainwright, Jon S. (2012).

[5] Wainwright, Jon S. (2013b), (2013c).

[6] Wainwright, Jon S. (2013a).

[7] *See,* generally, U.S. Department of Justice (2022); U.S. Small Business Administration (2010). *See also* U.S. Department of Commerce (2015); Rubinovitz (2013a); Rubinovitz (2013b); Lowrey (2010a); Lowrey (2010b); Marshall (2002); Wainwright (2000).

Blacks are 13.3 percent of the general population, 12.6 percent of the civilian labor force, and 12.2 percent of total employment. However, at the most recent complete count, Blacks owned only 9.5 percent of the nation's businesses, and earned a mere 1.26 percent of all business sales and receipts.[8]

Hispanics are 18.2 percent of the general population, 17.1 percent of the civilian labor force, and 17.0 percent of total employment. However, at last count Hispanics owned only 12.2 percent of the nation's businesses, and earned less than 4.0 percent of all business sales and receipts.

Native Americans are 1.3 percent of the general population, but they are only 1.0 percent of the business population and earned just 0.32 percent of business sales and receipts.

Asians represent 6.1 percent of the general population, 6.2 percent of the civilian labor force, and 6.2 percent of total employment. While Asians own 7.1 percent of the nation's businesses, they earned only 5.9 percent of business sales and receipts.

Even those minorities who manage against the odds to start their own businesses must compete in a business enterprise system that has long been dominated by non-minority male-owned firms.[9] The advantages enjoyed by non-minority males in this context are borne out in the statistics. In a groundbreaking pair of studies of employer business closure rates, Professor Ying Lowrey documented that existing Black-owned, Hispanic-owned and Asian and Pacific Islander-owned businesses across a wide variety of industry groups suffered substantially higher closure rates during the 2002-2006 period than did their non-minority male counterparts.[10] More recently, Professor Robert Fairlie has shown that Black, Hispanic, Asian, and Native American small businesses closed at higher rates than their non-minority male counterparts during the first month of widespread COVID-19 induced shelter-in-place restrictions in April of 2020.[11]

Even among larger firms, such as those with one or more paid employees, the disparities between minorities, on the one hand, and non-minority males, on the other, are stark. In 2017, for every dollar in sales and receipts earned by non-minority male-owned employers, Black-owned employers earned 45 cents, Hispanic-owned employers earned 57 cents,

---

[8] General population statistics are from the U.S. Census Bureau (2017a); civilian labor force and total employment figures are from the Bureau of Labor Statistics (2018a, 2018b, 2018c); business enterprise statistics are from the *2012 Survey of Business Owners*, U.S. Census Bureau (2018b). Note: Publicly-owned companies have been excluded from all calculations in this report that use *Survey of Business Owners* or *Annual Business Survey* statistics.

[9] *See*, *e.g.*, Wainwright (2000), pp. 17-22, and the studies cited therein.

[10] Lowrey, Ying (2010a), pp. 20-21; Lowrey, Ying (2010b), p. 16. The comparison was between non-publicly held establishments that were in business in 2002 but had closed by 2006 versus all non-publicly held establishments in business in 2002.

[11] Fairlie, Robert (2020). p. 16.

Asian-owned employers earned 63 cents, and Native American-owned employers earned 67 cents.[12]

The overwhelming majority of businesses have less than 10 employees, and only a small fraction have more than 500 employees. Minority-owned firms are over-represented in the former category and under-represented in the latter. For the smallest firms in 2017, 78 percent of non-minority male-owned firms had less than 10 employees, compared to 82.1 percent of Black-owned firms, 82.3 percent of Hispanic-owned firms, 81.2 percent of Asian-owned firms, and 82.2 percent of Native American-owned firms.[13] For the largest firms in 2017, 0.21 percent of non-minority male-owned firms had 500 or more employees, compared to 0.12 percent of Blacks, 0.1 percent of Hispanics, 0.07 percent of Asians, and 0.11 percent of Native Americans.[14]

---

[12] U.S. Census Bureau (2020a, 2020b). For employer firms, the data are from the 2017 Annual Business Survey, released in May 2020.

[13] U.S. Census Bureau (2018b, 2018c, 2018d).

[14] *Ibid.*

## II. Studies Conducted Since 2010 Document Large Adverse Disparities Facing Minority-Owned Businesses

### A. Introduction

Since the U.S. Supreme Court decision in *City of Richmond v. J.A. Croson Co.,*[15] the disparities facing minority business owners in the United States have been documented in more than 500 studies and related research reports.[16] This is because, since *Croson*, courts have consistently held that disparity studies—which examine the utilization of minority-owned businesses in public contracting relative to their availability in a particular geographic and contracting market—provide powerful evidence of discrimination and the continuing effects of discrimination justifying the use of remedial measures in public contracting.

Much of this material is already before Congress,[17] including "Congressional hearings and reports that address the barriers faced by minority- and women-owned businesses; government-produced and government-sponsored reports on the characteristics and dynamics of minority- and women-owned small businesses; academic literature by social scientists, economists, and other academic researchers that focuses on the manner in which various forms of discrimination act together to restrict business opportunities for minorities and women; and disparity studies commissioned by state and local governments to determine whether there is evidence of racial discrimination in their contracting markets."[18]

Table 2.1 below identifies 205 different disparity studies of minority business enterprise completed between 2010 and 2021, which collectively span 32 states and the District of Columbia and represent practically every industry segment in the U.S. economy.[19] I assembled all the availability and utilization statistics from these studies into a database, as well as all the disparity indexes derived from them, in order to summarize and analyze the disparity findings across all of the studies.

### B. Overview of Disparity Study Methods

Before proceeding to a summary and analysis of the evidence of minority business disparities in the United States, it is helpful to provide a short overview of what disparity studies are and the types of evidence they typically contain. Below I primarily describe the

---

[15] 488 U.S. 469 (1989).

[16] Wainwright and Holt (2010, 12, n. 41) noted 300 studies published between 1989 and 2008. I have catalogued an additional 250 studies published between 2009 through 2021.

[17] *See* U.S. Department of Justice (2022); U.S. Small Business Administration (2010).

[18] U.S. Small Business Administration (2010, p. 2). Most recently, *see* U.S. Congress (2021, p. 3) (noting 40 recent disparity studies placed into the *Congressional Record*).

[19] Some disparity studies were published in multiple volumes, typically because multiple government entities were included, various appendices were included, or both. The 205 studies examined here therefore include 215 total volumes with relevant material.

key elements included in my own disparity studies. Many of these elements are found in other consultants' studies as well.[20] The key elements of a disparity study include:

- Determining the appropriate product market and geographic market area;

- Developing availability and utilization statistics; determining public entity contracting disparities;

- Calculating economy-wide disparities; and

- Collecting anecdotal evidence in order to check for consistency with statistical findings.

## 1. Determination of Relevant Geographic Market Area

The relevant geographic market area identifies those vendor locations that account for approximately 75 percent or more of contract and subcontract[21] dollar expenditures in the project database for the study period. Firms in these locations are included for analysis in each study. Each study contains a section describing how the government entity's contract and subcontract data were collected and used to make this determination and showing the results.

Location is determined by linking the zip code of the contractor or subcontractor to the associated state and county. For multi-establishment firms, location does not have to be defined as the headquarters of the firm. If the firm has established a local presence, it is appropriate to use that address for purposes of market area determination.

The major contracting categories typically examined include: construction; architecture, engineering and other construction-related professional services ("AECRS"); other professional and general services ("services"); and commodities, supplies, and equipment ("CSE"). In some cases, separate geographic market determinations are made for each major procurement category, as well as for a combined category.[22]

## 2. Determination of Relevant Product Market

The relevant product market identifies the detailed industries that account for approximately 75 percent or more of contract and subcontract dollar expenditures in the project database for the study period. Firms in these industries are included for analysis in each study. The amounts accounted for by each industry are listed by dollars and also as a percentage of overall spending. The percentage distribution by industry is used elsewhere in the study to calculate overall MBE availability as a dollar-weighted average of detailed

---

[20] These are discussed in more detail in Wainwright and Holt (2010, 29–53).

[21] By "subcontract" I intend to include subcontractors, subconsultants, suppliers, and in general, any firm that is paid by the prime contractor or vendor to provide goods or services.

[22] *See, e.g.,* Wainwright and Holt (2010, 29).

industry level MBE availability. Detailed industry affiliation is determined by assigning a NAICS code, as appropriate, to each establishment in the project database.[23]

### 3. Determination of MBE Availability

MBE availability is a statistic expressing the percentage of businesses in a relevant geographic and product market that are owned by minorities.

To estimate availability, my own studies used a "custom census" designed to provide an accurate calculation of the current availability of MBEs in the relevant market.[24] Other consultants have employed different methods for measuring availability, including the use of vendor lists, bidder lists, and other types of Census data, as well as variations of the custom census. A variety of approaches to measuring availability are reflected in the disparity studies identified in Table 2.1.

The custom census approach employs a seven-step analysis that: (1) creates a database of representative public contracts, (2) identifies the appropriate geographic market for the entity's contracting activity, (3) identifies the appropriate product market for the entity's contracting activity, (4) counts all businesses in those relevant markets, (5) identifies listed minority-owned businesses in the relevant markets, (6) verifies the ownership status of listed minority-owned businesses, and (7) verifies the ownership status of all other businesses. This method results in an overall MBE availability number that is a dollar-weighted average of all of the underlying industry availability numbers, with larger weights applied to industries with relatively more spending and lower weights applied to industries with relatively less spending. The availability figure can also be sub-divided by race, ethnicity, and gender group, where required.[25]

In addition to the custom census, another relatively common approach is to use internal agency lists of contractors and subcontractors, such as certified MBE/WBE directories, bidders lists, prequalified contractor lists, licensed contractor lists, plan holder lists, or lists of winning bidders or sub-bidders. Internal lists are sometimes supplemented with lists gathered from other sources. I refer to this as the "bidders list approach."

---

[23] NAICS stands for North American Industry Classification System and has been the standard system of industrial classification for the United States since replacing the Standard Industrial Classification (SIC) system in 1997. NAICS divides the economy into 20 sectors. The industries within each sector are grouped according to their production processes. Each NAICS code has 6 digits at the most detailed level. The first two identify industry sectors. The first three identify industry subsectors. The first four identify industry groups, and the fifth and sixth digits identify individual industries. *See* U.S. Office of Management and Budget (2017).

[24] *See, e.g.*, *Concrete Works of Colorado, Inc. v. City and County of Denver*, 321 F.3d 950, 966 (10th Cir. 2003), *cert. denied*, 540 U.S. 1027 (2003) (custom census is "more sophisticated" than earlier studies using Census data and bidders' lists); *Northern Contracting, Inc. v. Illinois Department of Transportation*, 473 F.3d 715, 723 (7th Cir. 2007); *Sherbrooke Turf, Inc. v. Minnesota Department of Transportation*, 345 F.3d 964 (8th Cir. 2003), *cert. denied,* 124 S.Ct. 2158 (2004) at 973.

[25] *See* Wainwright and Holt (2010, 33-44) for an extended discussion of the custom census approach.

Still other methods of estimating availability employ variations on the custom census approach or the bidders list approach that attempt to control for factors that are themselves likely to be directly and adversely impacted by discrimination if it exists in the relevant markets.[26]

## 4. Determination of Agency MBE Utilization

MBE utilization is a statistic showing the fraction of public contracting and procurement dollars in a particular market that is spent with MBEs.

The project database assembled for a disparity study will typically detail several years of recent contract and subcontract activity for both MBEs and non-MBEs. Utilization statistics—that is, the percentage of contract and subcontract dollars spent with MBEs— can be calculated along a variety of dimensions, including by race and ethnicity, by time period, and by major procurement category.

Many studies conduct separate utilization analyses for prime contracts versus subcontracts, as well as for both types of contracting combined, which often provides the fullest picture of MBE participation relative to an agency's spending. If the project database has been coded by NAICS, utilization statistics can also be produced for detailed industry categories. In a typical study, utilization statistics are then combined with availability measures to determine disparity indexes or disparity ratios.

## 5. Determination of Agency MBE Disparity

A disparity index or disparity ratio is simply a comparison of MBE utilization to MBE availability for a given group in a given geographic and product market for a given public agency. The only difference between a disparity index and a disparity ratio is that the former benchmarks parity at a level of 100 while the later benchmarks it at a level of 1. Testing a disparity index or disparity ratio for substantive and statistical significance allows us to identify, respectively, whether a disparity is large and whether it could have arisen due to random chance alone.

It is important to note that many of the studies in Table 2.1 tested for disparities on contracts and subcontracts that were already subject to race-conscious contracting aspirations or requirements of some type. If such studies find "overutilization" in certain categories, policy makers or courts may be inclined to conclude that there is an absence of discrimination. This would be premature, however, because the results of MBE utilization on projects with MBE contracting goals likely include the positive impact of remedial efforts by the public sector. Of course, if adverse disparities are observed even in cases

---

[26] Firm revenues, employment size, bonding limits, and similar "capacity" measures are all likely to be influenced by the presence of discrimination if it exists in the relevant markets. Consequently, building such metrics into the measure of availability will cause any resulting disparity statistic to be understated. That is, the built-in downward bias in the availability measure may lead to a conclusion of no significant disparity when, in fact, a disparity exists.

where race-conscious efforts are present, then the case for an inference of discrimination is stronger.[27]

## 6. Determination of Economy-Wide Disparity Analyses for the Relevant Markets

Disparity studies often include a variety of additional statistical analyses that assess how minorities fare in several key aspects of business enterprise activity. This type of analysis helps to determine whether an agency is passively participating in an industry segment tainted by discrimination. Evidence of economy-wide discrimination in disparity studies can take several forms:

- Regression analyses comparing business formation rates between minorities and similarly situated non-minority males in the relevant markets, using the *Public Use Microdata Sample* from the *American Community Survey*.[28]

- Regression analyses comparing the earnings of minority business owners to those of similarly situated non-minority male business owners in the relevant markets, using the *Public Use Microdata Sample* from the *American Community Survey*.

- Regression analyses comparing denial rates on commercial loans between minority and similarly situated non-minority male business owners, using data from the *Survey of Small Business Finances* produced by the Federal Reserve Board and the Small Business Administration.

- Disparity indexes comparing market share of revenues to market share of business population between minority and non-minority businesses, using data from the Census Bureau's *Survey of Business Owners* or its *Annual Business Survey*.

- Disparity indexes comparing minority utilization to availability, using participation data on private sector construction projects from sources such as *Reed Construction Data* or *F. W. Dodge* or public agency contracting permit databases.

---

[27] For example, as documented in NERA's disparity studies, MBEs who are used by prime contractors on projects with MBE goals nevertheless frequently report that they are rarely used, *or even solicited*, for projects without MBE goals in the same jurisdiction. *See, e.g.*, Memphis-Shelby County Airport Authority 2013, pp. 220-221 (Bates US0038930-US0038931); Massachusetts Division of Capital Asset Management and Maintenance 2017), pp. 209-211 (Bates US0017737-US0017738); State of Maryland 2017, pp. 265-266 (Bates US0004163-US0004164); City of Austin 2017, pp. 305-307 (Bates US0136445-US0136446).

[28] Regression analysis is a type of statistical analysis that examines the correlation between two variables ("regression") or three or more variables ("multiple regression" or "multivariate regression") in a mathematical model by determining the line of best fit through a series of data points. In simpler terms, regression analysis is a statistical technique allowing the comparison between certain outcomes, such as the level of wages, the extent of business formation, the level of business earnings, or the extent of loan denials, and minority status, while holding other, potentially non-discriminatory factors, such as geographic location, industry affiliation, education, age, or balance sheets, constant.

### 7. Collection of Anecdotal Evidence

Anecdotal evidence consists of personal accounts from business owners, MBE and non-MBE alike, concerning the barriers, challenges, and successes they experience in the marketplace.

Anecdotal evidence is an important part of a disparity study because it can confirm or conflict with the trends shown in the statistical analyses. Anecdotal evidence can be collected in a variety of formats including mail or telephone surveys, individual interviews, group interviews or focus groups, and public hearings or meetings. All of these approaches can produce qualitative evidence of barriers to full and fair participation by MBEs in public contracting processes. Some disparity studies often employ multiple approaches to gathering this type of evidence, *e.g.,* surveys and focus groups and individual interviews.

Studies typically gather evidence from MBEs as well as non-MBEs and try to document the extent to which barriers reported by anecdotal sources are the result of discrimination beyond the usual challenges facing all businesses related to obtaining capital, navigating business networks, finding suppliers, managing cash flow, *etc*.[29] As a measure of continuing barriers to full participation in the market, special emphasis is often placed on the experiences of MBEs that desire to obtain prime contracts and subcontracts. Studies typically strive to have a wide enough variety of interviewees, survey participants, *etc*., to ensure representation of all MBE and non-MBE types and all major procurement categories.

## C. Data and Methods

Table 2.1 below identifies 205 different studies of minority business enterprise completed by 12 different authors between 2010 and 2021. The study authors are:

- BBC Research & Consulting ("BBC") (45 studies);

- Colette Holt & Associates ("CHA") (28 studies);

- Econsult Solutions, Inc. ("ECONSULT") (9 studies);

- Griffin & Strong, PC ("GSPC") (17 studies);

- Keen Independent Research, LLC ("KEEN") (25 studies);

- Mason Tillman Associates, Ltd ("MTA") (23 studies);

- MGT of America ("MGT") (32 studies);

---

[29] Indeed, my own work on NERA's disparity studies has shown that although *all* small businesses tend to face such problems, MBEs encounter them with greater frequency and intensity than do non-MBEs in the same jurisdiction. *See*, *e.g.*, City of Minneapolis 2010, p. 251 (Bates US0121718); Jackson Municipal Airport Authority 2012, p. 272 (Bates US0086034); City of San Antonio 2015, p. 265-266 (Bates US0024887); State of Maryland 2017, p. 265 (Bates US0004163).

- Miller3 Consulting Inc. ("MILLER3") (2 studies);

- NERA Economic Consulting ("NERA") (21 studies);

- Rosales Business Partners, LLC ("ROSALES") (1 study);

- Texas A&M University, Corpus Christi - South Texas Economic Development Center ("TXAMCC") (1 study); and

- The Roy Wilkins Center for Human Relations and Social Justice ("RWC") (1 study).

I assembled all the availability and utilization statistics from these studies, as well as all the disparity indexes derived from these statistics, into a database in order to summarize and analyze the findings across all of the studies. The resulting file contains over 53,000 records.[30] Each record includes an availability statistic, a public sector utilization statistic, and the resulting disparity index.

Each record in the database is categorized along several key dimensions. These are provided for every record and include:

- Study Author (BBC, CHA, ECONSULT, GSPC, KEEN, MTA, MGT, MILLER3, NERA, ROSALES, TXAMCC, RWC);

- Race and sex group (minorities, non-minority women, non-minority men);[31]

- Detailed race/sex group (Black, Hispanic, Asian, Native American, non-minority women, non-minority men);

- Major procurement category (Construction, AECRS, professional services, general services, CSE, and overall);[32]

- Contractor level (prime contractors and subcontractors combined, prime contractors only, subcontractors only); and

---

[30] The database includes an additional 122K records classified by minor procurement category. However, 98 percent of those records originate from just one study author (NERA).

[31] Per 13 CFR §124.103(b)(1), presumptively disadvantaged groups in the SBA 8(a) Program include Black Americans, Hispanic Americans, Asian Pacific Americans, Subcontinent Asian Americans, and Native Americans (including Alaska Native, Native Hawaiian, and American Indian). Most disparity studies did not distinguish Asian Pacific and Subcontinent Asian. Those two groups are therefore combined in the database.

[32] Different authors used somewhat varying procurement categories to present their results. I created indicator variables for Construction; AECRS; Professional Services (other than AECRS); General Services; Goods; and All Industries Combined in order to group results as consistently as possible across all studies in the database.

- Key parameters from the underlying study, identifying the public sector agency(ies), state(s), study publication year, study period start year, study period end year, and accounting year type (calendar, state fiscal, federal fiscal).

Additionally, each record may contain other categories captured in different studies. Thus, some records in the database also contain information on:

- Statistical significance testing for disparity indexes;

- Public funding sources (*e.g.*, local, state, federal, mixed public/private);

- Detailed procurement categories (varying from the 2- or 3-digit NAICS level down to 6-digit NAICS level);

- Whether MBE goals were in place or not;

- Agency sub-divisions;

- Geographic sub-divisions; and

- Contract size limitations (*e.g.*, small contracts, large contracts, contracts under $25K, contracts over $1M).

Collectively, the 205 studies identified in Table 2.1 examined minority participation in public contracting and procurement for hundreds of different public entities and funding sources. The studies spanned 32 states and the District of Columbia, and combined accounted for approximately $710 billion in public spending. Of the 205 studies, 87 (42% of the total) were just published in the last five years, spanning 28 states and accounting for approximately $390 billion in public spending (55% of the total).[33]

A wide variety of state and local government types are represented in these disparity studies, including:

- Entire states (*e.g.*, Colorado, Indiana, Maryland, New York, Rhode Island, Virginia, and Washington);

- State transportation departments, (*e.g.*, Alaska, Arizona, California, Georgia, Hawaii, Idaho, Illinois, Maryland, Minnesota, Missouri, Montana, Nevada, North Carolina, Ohio, Oklahoma, Oregon, Pennsylvania, Texas, and Washington);

- State general administration and purchasing departments (*e.g.*, Illinois, Indiana, Massachusetts, Minnesota, Missouri, North Carolina, and Pennsylvania);

---

[33] Twenty-one of these studies were conducted under my direction at NERA. Over the course of those studies, I personally analyzed roughly $68 billion worth of public sector spending across more than 100,000 prime contracts or purchases and 154,000 subcontracts.

- Cities (*e.g.*, Arlington, Ashville, Atlanta, Austin, Boston, Charlotte, Chattanooga, Chicago, Cincinnati, Cleveland, Columbus, Dallas, Dayton, Fort Worth, Frederick, Greensboro, Houston, Indianapolis, Jacksonville, Jersey City, Kansas City, Madison, Memphis, Minneapolis, New Orleans, New York, Oakland, Pensacola, Philadelphia, Portland, Portsmouth, St. Paul, San Antonio, San Diego, Savannah, Tacoma, Tulsa, Virginia Beach, and Winston-Salem);

- Counties (*e.g.*, Baltimore, MD; Bexar, TX; Broward, FL; Cook, IL; Cuyahoga, OH; Dallas, TX; Harris, TX; Hennepin, MN; Jackson, MO; Mecklenburg, NC; Miami-Dade, FL; Montgomery, MD; Palm Beach, FL; Shelby, TN; St. Louis, MO; and Travis, TX); and

- Special districts including schools, community colleges, universities, public utilities, housing authorities, airports, transit agencies, and others.

Collectively, the 205 studies identified examined contracts and procurements representing practically every industry segment in the U.S. economy. These are grouped generally into the major procurement categories of construction, AECRS, professional services (other than AECRS), general services, and CSE. This comprehensive group of procurement categories reflects the fact that state and local governments, and their prime contractors and vendors, purchase goods and services from businesses in practically every major industry sector in the economy. NERA's most recent study for the State of Maryland, for example, recorded spending with 695 distinct industries.[34]

In addition to covering most major industry sectors, the studies in Table 2.1 span the country geographically, representing all four Census Regions (Northeast, South, Midwest, and West) and all nine Census Divisions (New England, Middle Atlantic, South Atlantic, East South Central, West South Central, Midwest, West North Central, Mountain, and Pacific). In all, 32 states plus the District of Columbia are represented here, including the State of Tennessee where the Plaintiff is based. Collectively, these states hold over 85 percent of the general population of the United States.[35]

---

[34] NERA Economic Consulting (2017, p. 45). Public sector spending is not typically distributed evenly among industries, however. In the State of Maryland's case, 261 industries (38 percent) accounted for 99 percent of all spending over the study period.

[35] U.S. Census Bureau (2019a, 2019b).

**Table 2.1. Selected Disparity and Availability Studies Performed in the United States Since 2010.**

| State | Subdivision | Authors | Publication Year | Study Period | Bates Start | Bates End | Call Nos. |
|---|---|---|---|---|---|---|---|
| AK | Alaska Dept. of Transportation & Public Facilities | MGT | 2014 | 2007-2011 FF | US0002109 | US0002226 | S-0521_001 |
| AK | Alaska Dept. of Transportation & Public Facilities | MGT | 2021 | 2015-2019 SF | US0031979 | US0032117 | S-2000_001 |
| AZ | Arizona Department of Transportation | KEEN | 2015 | 2008-2013 SF | US0002227 | US0002821 | S-0535 |
| AZ | Arizona Department of Transportation | KEEN | 2020 | 2014-2018 FF | US0032324 | US0033015 | S-2001 |
| CA | Burbank-Glendale-Pasadena Airport Authority | BBC | 2012 | 2005-2009 CY | US0076014 | US0076867 | S-0514 |
| CA | California Department of Transportation | BBC | 2012 | 2007-2010 CY | US0077258 | US0078082 | S-0506 |
| CA | California Department of Transportation | BBC | 2014 | 2008-2013 FF | US0078092 | US0078600 | S-0559 |
| CA | California Department of Transportation | BBC | 2021 | 2015-2019 CY | US0116164 | US0117219 | S-2045 |
| CA | California Department of Transportation (Caltrans) | BBC | 2017 | 2011-2014 CY | US0004446 | US0004886 | S-0604 |
| CA | City of San Diego | BBC | 2021 | 2015-2019 SF | US0117492 | US0118150 | S-2036 |
| CA | Imperial County | BBC | 2014 | 2008-2012 CY | US0014575 | US0015163 | S-2003 |
| CA | L. A. County Metro. Transp. Auth. (LA Metro) | BBC | 2018 | 2011-2015 CY | US0015789 | US0016376 | S-0602 |
| CA | L. A. County Metro. Transp. Auth. (LA Metro) | BBC | 2010 | 2003-2007 CY | US0084491 | US0085261 | S-1412 |
| CA | Orange County Transportation Authority | BBC | 2010 | 2003-2007 CY | US0088058 | US0088818 | S-1410 |
| CA | San Diego Association of Governments | BBC | 2014 | 2008-2012 CY | US0025471 | US0026097 | S-0560 |
| CA | San Diego Association of Governments | BBC | 2010 | 2003-2007 CY | US0134725 | US0135474 | S-1411 |
| CA | San Diego County Regional Airport Authority | BBC | 2010 | 2003-2006 CY | US0128151 | US0128811 | S-1408 |
| CA | San Diego Metropolitan Transit System | BBC | 2010 | 2003-2006 CY | US0128812 | US0129568 | S-1409 |
| CA | John Wayne Airport County of Orange California | MGT | 2016 | 2010-2015 SF | US0127338 | US0127649 | S-0579_001 |
| CA | California High-Speed Rail Authority | MTA | 2014 | 2007-2013 SF | US0126423 | US0126606 | S-0551 |
| CA | City of Oakland | MTA | 2020 | 2012-2016 SF | US0033350 | US0033651 | S-0615 |
| CA | L. A. County Metro. Transp. Auth. (LA Metro) | MTA | 2013 | 2008-2010 CY | US0011989 | US0012297 | S-0508 |
| CA | San Francisco Bay Area Rapid Transit District | MILLER3 | 2017 | 2011-2014 SF | US0026098 | US0026645 | S-0570_001 |
| CA | San Francisco Municipal Transp. Agency (Muni) | ROSALES | 2015 | 2009-2015 FF | US0026646 | US0026928 | S-0558 |
| CO | City and County of Denver | BBC | 2018 | 2012-2016 CY | US0035636 | US0036326 | S-2004 |
| CO | State of Colorado | KEEN | 2020 | 2015-2018 SF | US0034586 | US0035315 | S-2005 |
| CO | City and County of Denver | MGT | 2013 | 2005-2010 CY | US0124629 | US0125283 | S-0510 |
| CO | Denver Public Schools | MGT | 2015 | 2009-2013 CY | US0081016 | US0081335 | S-0525_001 |
| DC | Washington Suburban Sanitary Commission | MGT | 2016 | 2010-2014 SF | US0031425 | US0031942 | S-0552 |
| DC | Washington Suburban Sanitary Commission | MTA | 2011 | 2004-2009 SF | US0074050 | US0074462 | S-0468 |
| FL | City of Pensacola | MGT | 2012 | 2007-2011 SF | US0009170 | US0009629 | S-0477 |
| FL | City of Tallahassee, Leon County, and Blueprint | MGT | 2019 | 2013-2017 CY | US0011040 | US0011562 | S-2006 |
| FL | Hillsborough County Aviation Authority | MGT | 2015 | 2008-2012 SF | US0127640 | US0127337 | S-0577 |
| FL | Miami-Dade County Public Schools | MGT | 2014 | 2007-2007 SF | US0125284 | US0125762 | S-0516 |
| FL | Broward County Public Schools | MTA | 2015 | 2009-2013 SF | US0076868 | US0077257 | S-0541 |
| FL | City of Jacksonville | MTA | 2013 | 2006-2010 SF | US0015164 | US0015481 | S-0518 |
| FL | Miami Dade County | MTA | 2015 | 2007-2011 CY | US0081571 | US0082108 | S-0573 |
| FL | Palm Beach County | MTA | 2017 | 2009-2013 CY | US0022740 | US0023024 | S-0589 |

| State | Subdivision | Authors | Publi-cation Year | Study Period | Bates Start | Bates End | Call Nos. |
|---|---|---|---|---|---|---|---|
| FL | Solid Waste Authority of Palm Beach County | MTA | 2017 | 2009-2013 SF | US0049121 | US0049404 | S-0574_001 |
| FL | Broward County | NERA | 2010 | 2005-2009 SF | US0120188 | US0120602 | S-0414 |
| GA | Georgia Department of Transportation | BBC | 2012 | 2009-2011 CY | US0012659 | US0013175 | S-0461 |
| GA | City of Savannah | GSPC | 2016 | 2010-2014 CY | US0126607 | US0126939 | S-0556 |
| GA | Georgia Department of Transportation | GSPC | 2016 | 2012-2015 SF | US0013176 | US0013479 | S-0571 |
| GA | Atlanta Housing Authority | KEEN | 2017 | 2013-2015 SF | US0002822 | US0003325 | S-2007 |
| GA | Atlanta Public Schools | KEEN | 2017 | 2012-2016 SF | US0033016 | US0033033 | S-0591_002 |
| GA | City of Atlanta | KEEN | 2015 | 2009-2012 CY | US0135905 | US0136115 | S-0557 |
| HI | Hawaii Department of Transportation | KEEN | 2020 | 2012-2016 SF | US0036425 | US0037241 | S-2008 |
| HI | Hawai'i Department of Transportation | NERA | 2010 | 2003-2008 FF | US0082292 | US0082726 | S-0411 |
| ID | Idaho Transportation Department | BBC | 2017 | 2012-2015 SF | US0037242 | US0037763 | S-0578 |
| IL | Illinois Department of Transportation | BBC | 2018 | 2013-2016 SF | US0013864 | US0014427 | S-2009 |
| IL | Chicago Metra | CHA | 2016 | 2009-2013 CY | US0134525 | US0134724 | S-2042 |
| IL | Chicago Regional Transportation Authority | CHA | 2017 | 2009-2013 CY | US0134383 | US0134524 | S-2041 |
| IL | Chicago Transit Authority | CHA | 2019 | 2012-2016 FF | US0037764 | US0037961 | S-0622 |
| IL | City of Chicago | CHA | 2021 | 2015-2019 CY | US0117220 | US0117491 | S-2046 |
| IL | Cook County | CHA | 2015 | 2010-2014 SF | US0115272 | US0115443 | S-2039 |
| IL | Illinois State Toll Highway Authority | CHA | 2015 | 2010-2012 CY | US0014428 | US0014574 | S-0540 |
| IL | Metro. Water Reclamation Dist. of Greater Chicago | CHA | 2014 | 2008-2014 CY | US0090989 | US0091195 | S-0538 |
| IL | Pace Suburban Bus | CHA | 2015 | 2008-2012 CY | US0088974 | US0089172 | S-0563 |
| IL | State of Illinois Dept. of Central Mgmt. Services | CHA | 2015 | 2010-2011 SF | US0028542 | US0028736 | S-0553 |
| IL | Il. State Toll Highway Auth. & Il. Dept. of Transp. | MTA | 2011 | 2006-2008 CY | US0082831 | US0083177 | S-0438_001 & S-0438_002 |
| IN | Ball State University | BBC | 2016 | 2010-2013 SF | US0131005 | US0131540 | S-1551 |
| IN | City of Indianapolis and Marion County | BBC | 2019 | 2014-2018 CY | US0008311 | US0008938 | S-0620 |
| IN | Indiana Department of Administration | BBC | 2010 | 2007-2010 SF | US0121751 | US0122054 | S-0431_001 |
| IN | Indiana Department of Administration | BBC | 2016 | 2010-2013 SF | US0028737 | US0029289 | S-1549 |
| IN | Indiana State University | BBC | 2016 | 2010-2013 SF | US0130469 | US0131004 | S-1550 |
| IN | Indiana University | BBC | 2016 | 2010-2013 SF | US0131541 | US0132083 | S-1552 |
| IN | Ivy Tech Community College | BBC | 2016 | 2010-2013 SF | US0132084 | US0132623 | S-1553 |
| IN | Purdue University | BBC | 2016 | 2010-2013 SF | US0132624 | US0133165 | S-1554 |
| IN | State of Indiana | BBC | 2020 | 2014-2018 SF | US0075166 | US0076013 | S-2031 |
| IN | University of Southern Indiana | BBC | 2016 | 2010-2013 SF | US0133166 | US0133701 | S-1555 |
| IN | Vincennes University | BBC | 2016 | 2010-2013 SF | US0133702 | US0134238 | S-1556 |
| KY | Louisville & Jefferson County Metro. Sewer Dist. | MTA | 2018 | 2011-2015 SF | US0037962 | US0038231 | S-0658 |
| LA | City of Baton Rouge, Parish of East Baton Rouge | KEEN | 2019 | 2013-2017 CY | US0003326 | US0003883 | S-2012 |
| LA | City of New Orleans | KEEN | 2018 | 2012-2016 CY | US0033965 | US0034486 | S-0605 |
| LA | Rec. & Park Comm., Parish of E. Baton Rouge | KEEN | 2019 | 2014-2018 CY | US0024090 | US0024643 | S-2013 |
| MD | City of Frederick | GSPC | 2021 | 2014-2018 SF | US0078951 | US0079187 | S-0631 |
| MD | Montgomery County | GSPC | 2014 | 2008-2012 SF | US0135486 | US0135778 | S-0526 |

| State | Subdivision | Authors | Publication Year | Study Period | Bates Start | Bates End | Call Nos. |
|---|---|---|---|---|---|---|---|
| MD | Baltimore County | MTA | 2021 | 2013-2017 SF | US0081336 | US0081562 | S-0653 |
| MD | Baltimore County Public Schools | NERA | 2014 | 2007-2013 CY | US0126079 | US0126422 | S-0544 |
| MD | City of Baltimore | NERA | 2014 | 2007-2012 CY | US0005423 | US0005859 | S-0520 |
| MD | Maryland Department of Transportation | NERA | 2013 | 2005-2009 SF | US0038232 | US0038692 | S-0569_001, S-0569_002 & S-0569_003 |
| MD | Maryland Department of Transportation | NERA | 2018 | 2010-2014 SF | US0083783 | US0084092 | S-0659_001, S-0659_002 & S-0659_003 |
| MD | State of Maryland | NERA | 2011 | 2005-2009 SF | US0083178 | US0083782 | S-0428 |
| MD | State of Maryland | NERA | 2017 | 2010-2014 SF | US0003884 | US0004445 | S-0584 |
| MA | City of Boston | BBC | 2021 | 2015-2019 SF | US0074463 | US0075165 | S-2030 |
| MA | Div. of Capital Asset Mgmt. & Maint. (DCAMM) | NERA | 2017 | 2010-2015 CY | US0017512 | US0017870 | S-0581 |
| MN | City of Minneapolis | KEEN | 2018 | 2012-2016 SF | US0040133 | US0040774 | S-1594 |
| MN | City of Saint Paul | KEEN | 2018 | 2012-2016 SF | US0040775 | US0041420 | S-1596 |
| MN | Hennepin County | KEEN | 2018 | 2012-2016 SF | US0042704 | US0043353 | S-1589 |
| MN | Metropolitan Airports Commission | KEEN | 2018 | 2012-2016 SF | US0039492 | US0040132 | S-1590 |
| MN | Metropolitan Council | KEEN | 2018 | 2012-2016 SF | US0043354 | US0043996 | S-1591 |
| MN | Metropolitan Mosquito Control District | KEEN | 2018 | 2012-2016 SF | US0043997 | US0044631 | S-1592 |
| MN | Minnesota Department of Administration | KEEN | 2018 | 2012-2016 SF | US0041421 | US0042062 | S-1588 |
| MN | Minnesota Department of Transportation | KEEN | 2018 | 2012-2016 SF | US0042063 | US0042703 | S-1593 |
| MN | Minnesota State Colleges and Universities | KEEN | 2018 | 2012-2016 SF | US0044632 | US0045269 | S-1595 |
| MN | Metropolitan Airports Commission | MGT | 2010 | 2005-2007 CY | US0129853 | US0130105 | S-1442 |
| MN | Metropolitan Council | MGT | 2010 | 2003-2007 CY | US0085494 | US0085742 | S-1438 |
| MN | Minnesota Department of Administration | MGT | 2010 | 2002-2007 CY | US0129569 | US0129852 | S-1439 |
| MN | Minnesota Department of Transportation | MGT | 2010 | 2002-2007 CY | US0085262 | US0085493 | S-1437 |
| MN | City of Minneapolis | NERA | 2010 | 2003-2007 CY | US0121454 | US0121750 | S-0429_001 |
| MS | Jackson Municipal Airport | NERA | 2012 | 2005-2010 FF | US0085743 | US0086250 | S-0509_001 |
| MO | City of Kansas City, MO Public School System | CHA | 2017 | 2008-2013 CY | US0115564 | US0115657 | S-2044 |
| MO | City of Kansas City, Missouri | CHA | 2017 | 2008-2013 CY | US0015482 | US0015627 | S-0576 |
| MO | Jackson County, Missouri | CHA | 2016 | 2008-2013 CY | US0135779 | US0135904 | S-2011 |
| MO | Kansas City Area Transportation Authority | CHA | 2017 | 2008-2013 CY | US0115444 | US0115563 | S-2043 |
| MO | State of Missouri Office of Administration | CHA | 2014 | 2008-2013 SF | US0029290 | US0029462 | S-0527 |
| MO | St. Louis County | GSPC | 2017 | 2012-2015 SF | US0027960 | US0028223 | S-0586_001 |
| MO | Missouri Department of Transportation | KEEN | 2019 | 2014-2018 FF | US0018431 | US0018615 | S-2014 |
| MO | City of St. Louis | MTA | 2015 | 2008-2012 SF | US0011563 | US0011739 | S-0534 |
| MO | St Louis Metropolitan Sewer District | MTA | 2012 | 2008-2012 SF | US0028224 | US0028541 | S-0505_001 |
| MO | Missouri Department of Transportation | NERA | 2012 | 2005-2009 SF | US0086397 | US0086796 | S-0501_001 |
| MT | State of Montana Department of Transportation | KEEN | 2016 | 2010-2014 FF | US0018616 | US0019254 | S-0554 |
| NJ; NY | Port Authority of New York and New Jersey | MTA | 2018 | 2010-2014 CY | US0128033 | US0128150 | S-0618 |
| NV | Regional Transp. Commission of Southern Nevada | BBC | 2017 | 2010-2014 FF | US0020299 | US0020879 | S-2015 |

| State | Subdivision | Authors | Publication Year | Study Period | Bates Start | Bates End | Call Nos. |
|---|---|---|---|---|---|---|---|
| NV | Nevada Department of Transportation | KEEN | 2013 | 2007-2012 CY | US0019639 | US0020298 | S-0515 |
| NJ | Newark Public Schools | CHA | 2017 | 2007-2014 CY | US0087133 | US0087236 | S-0626 |
| NJ | City of Jersey City | MGT | 2011 | 2002-2008 SF | US0125763 | US0125763 | S-0523 |
| NJ | NJ Transit | RWC | 2016 | 2010-2013 FF | US0087237 | US0087288 | S-2035_001 |
| NY | City of New York | MGT | 2018 | 2007-2015 SF | US0008939 | US0009169 | S-0594_001 |
| NY | State of New York | MTA | 2017 | 2011-2015 SF | US0029463 | US0029776 | S-0582_001 |
| NY | State of New York | NERA | 2010 | 2004-2008 SF | US0120986 | US0121453 | S-0427_001 |
| NC | City of Asheville | BBC | 2019 | 2013-2017 SF | US0004887 | US0005391 | S-0608 |
| NC | City of Charlotte | BBC | 2017 | 2015-2016 SF | US0005860 | US0006423 | S-0587 |
| NC | North Carolina Department of Transportation | CHA | 2014 | 2010-2012 SF | US0020880 | US0021046 | S-0524 |
| NC | City of Greensboro | GSPC | 2018 | 2012-2016 SF | US0013480 | US0013846 | S-2016 |
| NC | Durham County/City of Durham | GSPC | 2015 | 2008-2012 SF | US0012360 | US0012658 | S-0530 |
| NC | Mecklenburg County, North Carolina | GSPC | 2020 | 2016-2019 SF | US0084235 | US0084490 | S-2029_001 |
| NC | State of North Carolina | GSPC | 2020 | 2014-2018 SF | US0045270 | US0045519 | S-0639_001 & S-0639_002 |
| NC | City of Charlotte | MGT | 2011 | 2006-2010 SF | US0087587 | US0088057 | S-0435 |
| NC | City of Greensboro North Carolina | MGT | 2012 | 2006-2010 SF | US0007470 | US0008015 | S-0474 |
| NC | City of Winston-Salem | MGT | 2019 | 2014-2018 SF | US0092196 | US0092315 | S-0610_001 |
| NC | Guilford County Schools | MGT | 2016 | 2010-2014 SF | US0118603 | US0119009 | S-0572 |
| OH | Ohio Department of Transportation | BBC | 2016 | 2010-2014 CY | US0021418 | US0021933 | S-0550 |
| OH | Cuyahoga County | GSPC | 2014 | 2009-2012 SF | US0118151 | US0118602 | S-0536 |
| OH | Cuyahoga County | GSPC | 2020 | 2014-2018 SF | US0045615 | US0045842 | S-2034 |
| OH | City of Dayton | MGT | 2019 | 2013-2017 CY | US0088819 | US0088973 | S-0625 |
| OH | City of Cincinnati | MTA | 2015 | 2009-2013 CY | US0006424 | US0006761 | S-0539 |
| OH | City of Columbus | MTA | 2019 | 2012-2015 CY | US0050156 | US0050373 | S-0614_001 |
| OH | City of Cleveland | NERA | 2012 | 2006-2010 SF | US0006762 | US0007469 | S-0504_001 |
| OH | Northeast Ohio Regional Sewer District | NERA | 2010 | 2004-2008 CY | US0021047 | US0021417 | S-0415 |
| OK | Oklahoma Department of Transportation | BBC | 2010 | 2005-2009 SF | US0045843 | US0046628 | S-0457 |
| OK | City of Tulsa | MGT | 2010 | 2003-2008 SF | US0120603 | US0120985 | S-0421 |
| OR | City of Portland | BBC | 2011 | 2005-2009 SF | US0009789 | US0010561 | S-0433 |
| OR | Portland Development Commission | BBC | 2011 | 2005-2009 SF | US0123155 | US0123899 | S-0432 |
| OR | The Port of Portland | CHA | 2018 | 2012-2016 SF | US0023025 | US0023149 | S-0640 |
| OR | Oregon Department of Aviation | KEEN | 2021 | 2015-2019 FF | US0046629 | US0047322 | S-2018 |
| OR | Oregon Department of Transportation | KEEN | 2016 | 2011-2014 FF | US0021934 | US0022660 | S-0564 |
| OR | Oregon Department of Transportation | MGT | 2011 | 2008-2010 SF | US0130106 | US0130106 | S-1458 |
| PA | Pennsylvania Department of General Services | BBC | 2018 | 2012-2016 SF | US0000825 | US0001609 | S-0598 |
| PA | Pennsylvania Department of Transportation | BBC | 2018 | 2012-2016 SF | US0000001 | US0000824 | S-0599 |
| PA | City of Philadelphia | ECONSULT | 2010 | 2009-2009 SF | US0079655 | US0079808 | S-0329 |
| PA | City of Philadelphia | ECONSULT | 2011 | 2010-2010 SF | US0079809 | US0079997 | S-0337 |
| PA | City of Philadelphia | ECONSULT | 2012 | 2011-2011 SF | US0079998 | US0080150 | S-0338 |

| State | Subdivision | Authors | Publication Year | Study Period | Bates Start | Bates End | Call Nos. |
|---|---|---|---|---|---|---|---|
| PA | City of Philadelphia | ECONSULT | 2013 | 2012-2012 SF | US0080151 | US0080320 | S-0349 |
| PA | City of Philadelphia | ECONSULT | 2014 | 2013-2013 SF | US0119643 | US0119893 | S-0351 |
| PA | City of Philadelphia | ECONSULT | 2015 | 2014-2014 SF | US0119894 | US0120187 | S-0352 |
| PA | City of Philadelphia | ECONSULT | 2016 | 2015-2015 SF | US0080321 | US0080321 | S-0359 |
| PA | City of Philadelphia | ECONSULT | 2017 | 2016-2016 SF | US0009630 | US0009696 | S-2019 |
| PA | City of Philadelphia | ECONSULT | 2019 | 2018-2018 SF | US0009697 | US0009788 | S-2021 |
| PA | City of Philadelphia | MILLER3 | 2020 | 2019-2019 SF | US0047323 | US0047511 | S-2022 |
| RI | State of Rhode Island | MTA | 2021 | 2014-2017 SF | US0119379 | US0119642 | S-2038 |
| TN | Metropolitan Nashville Airport Authority | CHA | 2015 | 2008-2012 CY | US0018411 | US0018430 | S-0537 |
| TN | City of Chattanooga | GSPC | 2020 | 2014-2018 SF | US0033652 | US0033964 | S-2033 |
| TN | City of Memphis | GSPC | 2010 | 2003-2007 SF | US0079188 | US0079462 | S-0333_001 |
| TN | City of Memphis | GSPC | 2016 | 2010-2014 SF | US0039159 | US0039491 | S-0555 |
| TN | Metro Nashville Government | GSPC | 2018 | 2013-2017 SF | US0127650 | US0128032 | S-0606 |
| TN | Metro Nashville Government | GSPC | 2017 | 2014-2016 SF | US0136843 | US0136909 | S-2037 |
| TN | Memphis Light, Gas, and Water Division | MGT | 2012 | 2006-2010 CY | US0017871 | US0018410 | S-0561 |
| TN | Shelby County Schools Board of Education | MGT | 2017 | 2012-2016 SF | US0026929 | US0027057 | S-0593 |
| TN | Shelby County | MTA | 2016 | 2012-2014 CY | US0027058 | US0027343 | S-0543 |
| TN | Memphis-Shelby County Airport Authority | NERA | 2013 | 2006-2011 CY | US0039693 | US0039158 | S-0528 |
| TX | City of Fort Worth | CHA | 2020 | 2013-2018 SF | US0047512 | US0047695 | S-0642 |
| TX | Dallas County | CHA | 2015 | 2010-2013 CY | US0080663 | US0080799 | S-0542 |
| TX | Dallas Fort Worth International Airport | CHA | 2019 | 2012-2017 CY | US0080800 | US0081015 | S-0624 |
| TX | Harris County | CHA | 2020 | 2016-2018 CY | US0082109 | US0082291 | S-0634 |
| TX | Parkland Health and Hospital System | CHA | 2016 | 2011-2013 CY | US0134382 | US0134382 | S-2040 |
| TX | Texas Department of Transportation | CHA | 2019 | 2012-2016 CY | US0030009 | US0030252 | S-0629 |
| TX | City of Dallas | MGT | 2020 | 2014-2018 SF | US0047696 | US0048045 | S-2023 |
| TX | San Antonio Water System | MGT | 2015 | 2011-2013 CY | US0025101 | US0025470 | S-0568 |
| TX | State of Texas | MGT | 2010 | 2006-2008 SF | US0087026 | US0087132 | S-0498 |
| TX | Bexar County | MTA | 2011 | 2007-2009 SF | US0033034 | US0033349 | S-0502_002 |
| TX | City of Arlington & Dallas-Fort Worth Intl. Airport | MTA | 2010 | 2003-2007 SF | US0035430 | US0035635 | S-0364_002 & S-0364_004 |
| TX | Metro. Transit Auth. of Harris County (Metro) | MTA | 2021 | 2014-2018 SF | US0090698 | US0090988 | S-0654 |
| TX | Austin Independent School District | NERA | 2015 | 2009-2013 SF | US0089604 | US0089968 | S-0548 |
| TX | City of Austin | NERA | 2017 | 2008-2013 SF | US0136119 | US0136831 | S-0546_002 |
| TX | City of Houston | NERA | 2012 | 2005-2010 SF | US0008016 | US0008310 | S-0459 |
| TX | City of San Antonio | NERA | 2015 | 2011-2013 CY | US0024644 | US0025100 | S-0545 |
| TX | Travis County | NERA | 2016 | 2009-2013 SF | US0030253 | US0030640 | S-0547 |
| TX | Corpus Christi Regional Transportation Authority | TXAMCC | 2016 | 2015-2015 CY | US0035316 | US0035429 | S-0565 |
| VA | City of Virginia Beach | BBC | 2019 | 2013-2017 SF | US0001610 | US0002108 | S-0601 |
| VA | Commonwealth of Virginia | BBC | 2021 | 2015-2019 SF | US0048300 | US0049107 | S-0638 |
| VA | City of Hampton and Hampton City Schools | MGT | 2014 | 2008-2012 SF | US0013847 | US0013863 | S-0562 |

| State | Subdivision | Authors | Publi-cation Year | Study Period | Bates Start | Bates End | Call Nos. |
|---|---|---|---|---|---|---|---|
| VA | City of Portsmouth | MGT | 2015 | 2009-2013 SF | US0091196 | US0091517 | S-0512 |
| VA | Commonwealth of Virginia | MGT | 2011 | 2006-2009 SF | US0030641 | US0031065 | S-0499 |
| VA | Portsmouth Public Schools | MGT | 2011 | 2006-2010 SF | US0023749 | US0024089 | S-0475 |
| WA | Port of Seattle | BBC | 2014 | 2010-2013 CY | US0023150 | US0023748 | S-0533 |
| WA | Sound Transit | BBC | 2013 | 2008-2011 CY | US0027344 | US0027959 | S-0532 |
| WA | Sound Transit | BBC | 2020 | 2016-2019 CY | US0089173 | US0089358 | S-2032 |
| WA | Washington State Department of Transportation | BBC | 2013 | 2009-2011 SF | US0091518 | US0092195 | S-0507 |
| WA | Port of Seattle | CHA | 2019 | 2012-2016 SF | US0049108 | US0049120 | S-2027 |
| WA | State of Washington Department of Transportation | CHA | 2017 | 2012-2015 FF | US0031280 | US0031424 | S-0583 |
| WA | Washington State | CHA | 2019 | 2012-2016 SF | US0029777 | US0030008 | S-0628 |
| WA | Washington State Department of Transportation | CHA | 2019 | 2012-2016 SF | US0031066 | US0031279 | S-0627 |
| WA | City of Tacoma | GSPC | 2018 | 2012-2016 SF | US0010684 | US0011039 | S-2026 |
| WI | City of Madison | KEEN | 2015 | 2008-2013 CY | US0016377 | US0016857 | S-0522 |

Note: (1) Author abbreviations are as follows: BBC-BBC Research & Consulting; CHA-Colette Holt & Associates; Econsult-Econsult Corporation; GSPC-Griffin & Strong, P.C.; KEEN-Keen Independent Research, LLC; MGT-MGT of America; MTA-Mason Tillman Associates, Ltd.; NERA-NERA Economic Consulting; ROSALES-Rosales Business Partners, LLC; RWC-The Roy Wilkins Center for Human Relations and Social Justice at the University of Minnesota; TXAMCC-South Texas Economic Development Center, Texas A&M Corpus Christi; (2) Study Period abbreviations are CY-Calendar Year, SF-State Fiscal Year, FF, Federal Fiscal Year.

## D. Findings

In reviewing the evidence from these studies, I sought to establish whether disparities continue to exist in the utilization of minority-owned businesses in public contracting relative to their availability in U.S. markets, and the evidence overwhelmingly indicates that they do.

Each study from Table 2.1 is different. They were prepared by different authors, for different government entities, in different parts of the country, with differing levels of resources. They examined different periods of time and employed a variety of methodologies for estimating availability and utilization, as well as for gathering anecdotal information.[36]

Despite their substantial differences, there are striking similarities. Foremost among these is that large, adverse, and statistically significant disparities are found to exist for minority businesses in the great majority of cases throughout the United States, in the economy as a whole, and in each major procurement category and industry sector.

Table 2.2 shows this result clearly. For example, the first five rows in column (6) document that for minorities as a group across all procurement categories combined, 80 percent of the disparity indexes from the studies were adverse (*i.e.*, less than 100) and 74 percent were large and adverse (*i.e.*, less than or equal to 80 or four-fifths).[37] Of the 74 percent of disparity indexes that were considered large and adverse, the mean (average) disparity index value was just 25, and the median value was just 18.[38] These findings are derived from 4,327 distinct disparity indexes.

In other words, 4 out of 5 disparities for minority-owned businesses across all procurement categories are adverse, 3 out of 4 are large and adverse, and minority-owned businesses facing large adverse disparities tended to be utilized at less than one-fifth to just one-quarter of their availability.

The first five rows of Table 2.2 in columns (1) through (5) document similar results when the data are disaggregated into major procurement categories. The fraction of disparities that are adverse varies from 78 percent to 85 percent. The fraction of disparities that are large and adverse varies from 72 percent to 81 percent. The mean disparity index value for large adverse disparities varies from 21 percent to 26 percent, and the median ranges from 14 to 21.

---

[36] A detailed discussion of the differences in methods employed by different study authors is provided in Wainwright and Holt (2010), pp. 29-53.

[37] A disparity of less than 80% (or four-fifths) is generally regarded by the federal government as evidence of adverse impact. This is known as the "four-fifths rule." *See* 29 C.F.R. § 1607.4 (D).

[38] The median is the middle value of a distribution, where half the values are smaller and half the values are larger.

The succeeding four sections in Table 2.2 document similar results when minorities are disaggregated into more detailed race and ethnicity categories. For example:

- For Blacks across all procurement categories combined (column 6), 84 percent of the disparity indexes were adverse and 80 percent were large and adverse. Of the 80 percent that were large and adverse, the mean disparity index value was just 18, and the median was just 8.

- For Hispanics, 82 percent of the disparity indexes were adverse and 78 percent were large and adverse. Of the 78 percent that were large and adverse, the mean disparity index value was just 15, and the median was just 1.

- For Asians, 78 percent of the disparity indexes were adverse and 74 percent were large and adverse. Of the 74 percent of disparity indexes that were large and adverse, the mean disparity index value was just 15, and the median was just 1.

- For Native Americans, 85 percent of the disparity indexes were adverse and 83 percent were large and adverse. Of the 83 percent of disparity indexes that were large and adverse, the mean disparity index value was just 9, and the median was zero.

In stark contrast, the corresponding figures for non-minority males, in the last 5 rows of Table 2.2, show just 19 percent of disparity indexes below 100, and only 7 percent of these would be considered large and adverse. Of the 7 percent of disparity indexes that were large and adverse, the mean disparity index value was 41, and the median was 48.

Tables 2.3, 2.4 and 2.5 provide corresponding findings for those disparity indexes calculated for different levels of prime contracting or subcontracting.[39] Compared to Table 2.2, overall levels of disparity are somewhat more severe when only prime contracting is examined (Table 2.3); somewhat less severe when subcontracting alone is examined (Table 2.4), and similar when both levels are included (Table 2.5). Regardless of which contracting level is examined, however, the general conclusions of large, widespread, and adverse disparities are the same as for Table 2.2.

These general results also persist even when the analysis is restricted to just the newest studies in the database. Table 2.6 shows the same information as in Table 2.2 but only for those studies published between 2017 and 2021. Once again in column (6) we see adverse disparities in 84 percent of overall cases, large and adverse disparities in 77 percent of overall cases, a mean level of disparity for those indexes that are large and adverse of 26, and a median level of 20. For non-minority males, on the other hand, only 14 percent of disparities are adverse, and only 4 percent are large. The mean value is 41 and the median

---

[39] Different disparity studies calculate utilization statistics, availability statistics, and disparity indexes at different contracting levels. In some cases, prime contracts and prime contractors are examined separately from subcontracts and subcontractors. In other cases, prime contracts and subcontracts are examined together. *See also*, Section II.B.4, *supra*.

is 51. Although there is variation, these general findings of widespread large and adverse disparities are documented in all procurement categories and for all minority groups.

When the analysis is restricted to those studies for which statistical significance testing was conducted on the disparity indexes, we find there are still far more minority businesses than non-minority male businesses facing large adverse and statistically significant disparities. Table 2.7 shows, for example, that 56 percent of statistically significant disparities for minorities were adverse, compared to just 5 percent for non-minority males, and that large, adverse, and statistically significant disparities were observed for 55 percent of minorities but only 3 percent of non-minority males.

Finally, we also observe similar patterns of disparities in those industry segments that are relevant to the Plaintiff in this matter. Table 2.8 shows this for all of the NAICS codes relevant to the Plaintiff[40] for which there were results in the database.[41]

---

[40] In its complaint, the Plaintiff describes the industries in which it competes for contracts with the USDA as "administrative and/or technical support" services. (*See* Ultima Services Corp. v. U.S. Dept. of Agriculture, et al, 2020, pp. 2, 7, 8). In addition, the Performance Work Statement describes the Administrative Support Services Indefinite Delivery-Indefinite Quantity contract at issue in this matter (USDA NRCS, n.d., pp. 2-3 and Appendix A) (Bates US0052004-US0052027). *See* Section IV.C.1, below, for a discussion of the corresponding NAICS codes relevant to these industries.

[41] Only the NERA studies contained disparity results for these exact NAICS categories.

**Table 2.2. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021**

| | Construction | AECRS | Professional Services | General Services | CSE | Overall |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| **Minority** | | | | | | |
| Percent LT 100 | 81% | 78% | 85% | 82% | 85% | 80% |
| Percent LTE 80 | 75% | 72% | 81% | 76% | 81% | 74% |
| Mean Disparity LTE 80 | 26 | 26 | 21 | 24 | 21 | 25 |
| Median Disparity LTE 80 | 17 | 21 | 14 | 16 | 14 | 18 |
| No. Observations | 1,468 | 1,143 | 432 | 786 | 771 | 4,327 |
| **Black** | | | | | | |
| Percent LT 100 | 87% | 82% | 88% | 82% | 85% | 84% |
| Percent LTE 80 | 83% | 79% | 86% | 79% | 82% | 80% |
| Mean Disparity LTE 80 | 16 | 16 | 16 | 19 | 15 | 18 |
| Median Disparity LTE 80 | 6 | 6 | 8 | 9 | 3 | 8 |
| No. Observations | 1,439 | 1,138 | 427 | 775 | 760 | 4,264 |
| **Hispanic** | | | | | | |
| Percent LT 100 | 80% | 81% | 86% | 85% | 87% | 82% |
| Percent LTE 80 | 76% | 76% | 83% | 84% | 85% | 78% |
| Mean Disparity LTE 80 | 18 | 17 | 11 | 11 | 10 | 15 |
| Median Disparity LTE 80 | 2 | 0 | 0 | 0 | 0 | 1 |
| No. Observations | 1,430 | 1,097 | 421 | 776 | 740 | 4,185 |
| **Asian** | | | | | | |
| Percent LT 100 | 82% | 76% | 81% | 82% | 82% | 78% |
| Percent LTE 80 | 78% | 72% | 77% | 78% | 79% | 74% |
| Mean Disparity LTE 80 | 13 | 16 | 13 | 12 | 13 | 15 |
| Median Disparity LTE 80 | 0 | 1 | 1 | 1 | 0 | 1 |
| No. Observations | 1,348 | 1,121 | 414 | 742 | 736 | 4,102 |
| **Native American** | | | | | | |
| Percent LT 100 | 82% | 86% | 92% | 90% | 95% | 85% |
| Percent LTE 80 | 80% | 84% | 92% | 89% | 93% | 83% |
| Mean Disparity LTE 80 | 11 | 11 | 7 | 5 | 3 | 9 |
| Median Disparity LTE 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| No. Observations | 1,354 | 940 | 353 | 706 | 629 | 3,752 |
| **Non-minority male** | | | | | | |
| Percent LT 100 | 21% | 23% | 13% | 16% | 16% | 19% |
| Percent LTE 80 | 7% | 8% | 6% | 6% | 9% | 7% |
| Mean Disparity LTE 80 | 36 | 43 | 41 | 45 | 39 | 41 |
| Median Disparity LTE 80 | 45 | 51 | 39 | 46 | 46 | 48 |
| No. Observations | 1,487 | 1,156 | 431 | 787 | 773 | 4,392 |

Source: Author's calculations from the studies in Table 2.1. Notes: "AECRS" stands for Architecture, engineering and construction-related professional services. "CSE" stands for "Commodities, supplies, and equipment. "LT" stands for "Less than." "LTE" stands for "Less than or equal to." "No. Observations" is the total number of disparity indexes used as inputs in any given category.

**Table 2.3. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Prime Contractors Only**

| | Construction | AECRS | Professional Services | General Services | CSE | Overall |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| **Minority** | | | | | | |
|   Percent LT 100 | 91% | 88% | 95% | 88% | 82% | 88% |
|   Percent LTE 80 | 87% | 84% | 92% | 83% | 79% | 84% |
|   Mean Disparity LTE 80 | 16 | 18 | 17 | 25 | 24 | 20 |
|   Median Disparity LTE 80 | 6 | 7 | 10 | 16 | 21 | 11 |
|   No. Observations | 452 | 422 | 237 | 291 | 297 | 1,569 |
| **Black** | | | | | | |
|   Percent LT 100 | 98% | 88% | 95% | 83% | 78% | 88% |
|   Percent LTE 80 | 97% | 87% | 94% | 80% | 74% | 86% |
|   Mean Disparity LTE 80 | 10 | 12 | 14 | 21 | 20 | 15 |
|   Median Disparity LTE 80 | 2 | 2 | 8 | 11 | 9 | 5 |
|   No. Observations | 434 | 415 | 233 | 287 | 293 | 1,528 |
| **Hispanic** | | | | | | |
|   Percent LT 100 | 87% | 91% | 94% | 92% | 89% | 89% |
|   Percent LTE 80 | 85% | 88% | 92% | 92% | 87% | 88% |
|   Mean Disparity LTE 80 | 11 | 10 | 8 | 10 | 12 | 11 |
|   Median Disparity LTE 80 | 0 | 0 | 0 | 1 | 1 | 0 |
|   No. Observations | 426 | 394 | 231 | 288 | 271 | 1,474 |
| **Asian** | | | | | | |
|   Percent LT 100 | 89% | 90% | 93% | 83% | 79% | 85% |
|   Percent LTE 80 | 88% | 87% | 90% | 79% | 76% | 83% |
|   Mean Disparity LTE 80 | 9 | 12 | 12 | 15 | 17 | 13 |
|   Median Disparity LTE 80 | 0 | 0 | 0 | 3 | 6 | 0 |
|   No. Observations | 374 | 403 | 220 | 262 | 279 | 1,411 |
| **Native American** | | | | | | |
|   Percent LT 100 | 90% | 89% | 93% | 82% | 89% | 88% |
|   Percent LTE 80 | 89% | 88% | 93% | 79% | 86% | 86% |
|   Mean Disparity LTE 80 | 9 | 8 | 6 | 10 | 7 | 8 |
|   Median Disparity LTE 80 | 0 | 0 | 0 | 0 | 0 | 0 |
|   No. Observations | 395 | 303 | 183 | 250 | 201 | 1,230 |
| **Non-minority male** | | | | | | |
|   Percent LT 100 | 12% | 13% | 5% | 11% | 16% | 13% |
|   Percent LTE 80 | 4% | 5% | 2% | 1% | 5% | 4% |
|   Mean Disparity LTE 80 | 45 | 47 | 43 | 36 | 41 | 44 |
|   Median Disparity LTE 80 | 58 | 55 | 53 | 44 | 57 | 56 |
|   No. Observations | 471 | 430 | 238 | 293 | 302 | 1,612 |

Source and Notes: S*ee* Table 2.2.

**Table 2.4. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Subcontractors Only**

| | Construction | AECRS | Professional Services | General Services | CSE | Overall |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| **Minority** | | | | | | |
| Percent LT 100 | 74% | 70% | 58% | 64% | 82% | 71% |
| Percent LTE 80 | 67% | 62% | 55% | 64% | 82% | 65% |
| Mean Disparity LTE 80 | 23 | 24 | 16 | 7 | 10 | 21 |
| Median Disparity LTE 80 | 11 | 10 | 0 | 0 | 0 | 7 |
| No. Observations | 399 | 182 | 64 | 33 | 38 | 677 |
| **Black** | | | | | | |
| Percent LT 100 | 83% | 78% | 67% | 64% | 81% | 78% |
| Percent LTE 80 | 80% | 74% | 64% | 64% | 81% | 75% |
| Mean Disparity LTE 80 | 15 | 13 | 11 | 8 | 8 | 14 |
| Median Disparity LTE 80 | 2 | 0 | 0 | 0 | 0 | 0 |
| No. Observations | 392 | 188 | 64 | 33 | 37 | 674 |
| **Hispanic** | | | | | | |
| Percent LT 100 | 81% | 73% | 83% | 94% | 97% | 80% |
| Percent LTE 80 | 77% | 67% | 81% | 88% | 92% | 76% |
| Mean Disparity LTE 80 | 10 | 14 | 6 | 2 | 4 | 10 |
| Median Disparity LTE 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| No. Observations | 393 | 170 | 64 | 33 | 38 | 658 |
| **Asian** | | | | | | |
| Percent LT 100 | 82% | 69% | 68% | 91% | 92% | 77% |
| Percent LTE 80 | 77% | 67% | 66% | 91% | 92% | 74% |
| Mean Disparity LTE 80 | 9 | 17 | 6 | 2 | 6 | 10 |
| Median Disparity LTE 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| No. Observations | 368 | 186 | 65 | 33 | 36 | 649 |
| **Native American** | | | | | | |
| Percent LT 100 | 82% | 82% | 95% | 97% | 94% | 84% |
| Percent LTE 80 | 81% | 80% | 95% | 97% | 94% | 83% |
| Mean Disparity LTE 80 | 7 | 5 | 3 | 2 | 0 | 6 |
| Median Disparity LTE 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| No. Observations | 380 | 146 | 62 | 32 | 36 | 612 |
| **Non-minority male** | | | | | | |
| Percent LT 100 | 35% | 43% | 49% | 44% | 58% | 40% |
| Percent LTE 80 | 15% | 23% | 32% | 31% | 53% | 21% |
| Mean Disparity LTE 80 | 29 | 38 | 37 | 38 | 16 | 32 |
| Median Disparity LTE 80 | 16 | 41 | 35 | 38 | 0 | 23 |
| No. Observations | 399 | 188 | 63 | 32 | 36 | 680 |

Source and Notes: S*ee* Table 2.2.

**Table 2.5. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Prime Contractors and Subcontractors**

| | Construction | AECRS | Professional Services | General Services | CSE | Overall |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| **Minority** | | | | | | |
| Percent LT 100 | 79% | 72% | 80% | 79% | 86% | 78% |
| Percent LTE 80 | 71% | 65% | 72% | 72% | 81% | 70% |
| Mean Disparity LTE 80 | 36 | 36 | 32 | 24 | 20 | 31 |
| Median Disparity LTE 80 | 34 | 35 | 29 | 17 | 12 | 28 |
| No. Observations | 617 | 539 | 131 | 462 | 436 | 2,081 |
| **Black** | | | | | | |
| Percent LT 100 | 82% | 79% | 84% | 82% | 90% | 82% |
| Percent LTE 80 | 76% | 75% | 82% | 79% | 87% | 78% |
| Mean Disparity LTE 80 | 23 | 21 | 22 | 19 | 13 | 22 |
| Median Disparity LTE 80 | 19 | 16 | 14 | 9 | 0 | 15 |
| No. Observations | 613 | 535 | 130 | 455 | 430 | 2,062 |
| **Hispanic** | | | | | | |
| Percent LT 100 | 75% | 76% | 72% | 80% | 85% | 78% |
| Percent LTE 80 | 69% | 71% | 68% | 78% | 83% | 73% |
| Mean Disparity LTE 80 | 31 | 25 | 22 | 12 | 9 | 21 |
| Median Disparity LTE 80 | 26 | 13 | 7 | 0 | 0 | 9 |
| No. Observations | 611 | 533 | 126 | 455 | 431 | 2,053 |
| **Asian** | | | | | | |
| Percent LT 100 | 78% | 68% | 67% | 80% | 82% | 73% |
| Percent LTE 80 | 74% | 62% | 61% | 77% | 80% | 68% |
| Mean Disparity LTE 80 | 19 | 21 | 21 | 11 | 10 | 18 |
| Median Disparity LTE 80 | 6 | 10 | 14 | 1 | 0 | 8 |
| No. Observations | 606 | 532 | 129 | 447 | 421 | 2,042 |
| **Native American** | | | | | | |
| Percent LT 100 | 76% | 86% | 89% | 95% | 98% | 83% |
| Percent LTE 80 | 72% | 82% | 88% | 94% | 97% | 81% |
| Mean Disparity LTE 80 | 17 | 14 | 12 | 4 | 2 | 10 |
| Median Disparity LTE 80 | 1 | 0 | 0 | 0 | 0 | 0 |
| No. Observations | 579 | 491 | 108 | 424 | 392 | 1,910 |
| **Non-minority male** | | | | | | |
| Percent LT 100 | 20% | 25% | 10% | 17% | 12% | 17% |
| Percent LTE 80 | 3% | 5% | 2% | 7% | 8% | 5% |
| Mean Disparity LTE 80 | 47 | 50 | 74 | 47 | 50 | 51 |
| Median Disparity LTE 80 | 58 | 65 | 74 | 48 | 52 | 59 |
| No. Observations | 617 | 538 | 130 | 462 | 435 | 2,100 |

Source and Notes: S*ee* Table 2.2.

**Table 2.6. Extent of Large, Adverse Disparities in Studies Published Between 2017-2021**

| | Construction | AECRS | Professional Services | General Services | CSE | Overall |
|---|---|---|---|---|---|---|
| | **(1)** | **(2)** | **(3)** | **(4)** | **(5)** | **(6)** |
| **Minority** | | | | | | |
| Percent LT 100 | 87% | 81% | 90% | 88% | 89% | 84% |
| Percent LTE 80 | 81% | 76% | 86% | 83% | 85% | 77% |
| Mean Disparity LTE 80 | 29 | 24 | 19 | 25 | 22 | 26 |
| Median Disparity LTE 80 | 23 | 15 | 9 | 21 | 15 | 20 |
| No. Observations | 346 | 366 | 174 | 205 | 193 | 1,211 |
| **Black** | | | | | | |
| Percent LT 100 | 92% | 88% | 94% | 91% | 96% | 90% |
| Percent LTE 80 | 87% | 86% | 94% | 88% | 92% | 86% |
| Mean Disparity LTE 80 | 19 | 15 | 13 | 21 | 16 | 19 |
| Median Disparity LTE 80 | 10 | 4 | 4 | 14 | 6 | 10 |
| No. Observations | 342 | 362 | 173 | 203 | 191 | 1,198 |
| **Hispanic** | | | | | | |
| Percent LT 100 | 77% | 85% | 92% | 80% | 82% | 81% |
| Percent LTE 80 | 72% | 83% | 91% | 78% | 81% | 77% |
| Mean Disparity LTE 80 | 25 | 19 | 12 | 12 | 12 | 19 |
| Median Disparity LTE 80 | 15 | 2 | 0 | 1 | 2 | 5 |
| No. Observations | 341 | 354 | 169 | 201 | 188 | 1,179 |
| **Asian** | | | | | | |
| Percent LT 100 | 77% | 72% | 76% | 83% | 79% | 73% |
| Percent LTE 80 | 73% | 68% | 72% | 79% | 78% | 69% |
| Mean Disparity LTE 80 | 18 | 17 | 13 | 15 | 14 | 17 |
| Median Disparity LTE 80 | 2 | 2 | 2 | 6 | 6 | 5 |
| No. Observations | 333 | 348 | 172 | 197 | 183 | 1,165 |
| **Native American** | | | | | | |
| Percent LT 100 | 88% | 89% | 95% | 92% | 97% | 88% |
| Percent LTE 80 | 85% | 86% | 95% | 92% | 97% | 86% |
| Mean Disparity LTE 80 | 17 | 11 | 7 | 8 | 4 | 11 |
| Median Disparity LTE 80 | 5 | 0 | 0 | 0 | 0 | 0 |
| No. Observations | 313 | 308 | 151 | 178 | 171 | 1,073 |
| **Non-minority male** | | | | | | |
| Percent LT 100 | 9% | 16% | 5% | 12% | 10% | 14% |
| Percent LTE 80 | 3% | 5% | 2% | 3% | 6% | 4% |
| Mean Disparity LTE 80 | 39 | 44 | 58 | 35 | 23 | 41 |
| Median Disparity LTE 80 | 45 | 55 | 67 | 33 | 2 | 51 |
| No. Observations | 349 | 368 | 176 | 207 | 195 | 1,224 |

Source and Notes: S*ee* Table 2.2.

**Table 2.7. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Results with Statistical Significance of 10 Percent or Better, Overall Procurement**

| | Minority | Black | Hispanic | Asian | Native American | Non-minority male |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Percent LT 100 | 56% | 53% | 46% | 48% | 44% | 5% |
| Percent LTE 80 | 55% | 53% | 46% | 47% | 44% | 3% |
| Mean Disparity LTE 80 | 25 | 19 | 13 | 13 | 6 | 43 |
| Median Disparity LTE 80 | 21 | 15 | 2 | 6 | 0 | 47 |
| No. Observations | 940 | 1,007 | 925 | 911 | 912 | 881 |

Source and Notes: *See* Table 2.2.

**Table 2.8. Extent of Large, Adverse Disparities in Studies Published Between 2010-2021, Plaintiff's Industry Segments**

| | Minority | Black | Hispanic | Asian | Native American | Non-minority male |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| **NAICS 541 (Professional, Scientific, and Technical Services)** | | | | | | |
| Percent LT 100 | 61% | 83% | 78% | 58% | 83% | 17% |
| Percent LTE 80 | 61% | 83% | 75% | 47% | 83% | 6% |
| Mean Disparity LTE 80 | 32 | 19 | 7 | 29 | 5 | 60 |
| Median Disparity LTE 80 | 28 | 6 | 3 | 27 | 0 | 60 |
| No. Observations | 36 | 36 | 36 | 36 | 36 | 36 |
| **NAICS 5416 (Management, Scientific, and Technical Consulting Services)** | | | | | | |
| Percent LT 100 | 66% | 72% | 79% | 88% | 97% | 46% |
| Percent LTE 80 | 61% | 69% | 77% | 87% | 97% | 37% |
| Mean Disparity LTE 80 | 17 | 13 | 6 | 13 | 0 | 31 |
| Median Disparity LTE 80 | 5 | 0 | 0 | 0 | 0 | 32 |
| No. Observations | 229 | 227 | 229 | 221 | 207 | 229 |
| **NAICS 561** | | | | | | |
| Percent LT 100 | 67% | 61% | 89% | 94% | 94% | 31% |
| Percent LTE 80 | 58% | 58% | 89% | 94% | 94% | 19% |
| Mean Disparity LTE 80 | 16 | 17 | 11 | 6 | 1 | 35 |
| Median Disparity LTE 80 | 2 | 4 | 0 | 0 | 0 | 19 |
| No. Observations | 36 | 36 | 36 | 36 | 36 | 36 |
| **NAICS 5611 (Office Administrative Services)** | | | | | | |
| Percent LT 100 | 61% | 66% | 93% | 100% | 100% | 38% |
| Percent LTE 80 | 61% | 66% | 93% | 100% | 100% | 38% |
| Mean Disparity LTE 80 | 0 | 1 | 0 | 0 | 0 | 2 |
| Median Disparity LTE 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| No. Observations | 44 | 44 | 30 | 36 | 30 | 45 |
| **NAICS 5613 (Employment Services)** | | | | | | |
| Percent LT 100 | 54% | 55% | 89% | 97% | 98% | 61% |
| Percent LTE 80 | 53% | 53% | 89% | 97% | 98% | 54% |
| Mean Disparity LTE 80 | 10 | 6 | 2 | 1 | 1 | 17 |
| Median Disparity LTE 80 | 0 | 0 | 0 | 0 | 0 | 8 |
| No. Observations | 125 | 125 | 123 | 119 | 123 | 127 |

Source: Author's calculations from the NERA studies in Table 2.1. Notes: *See* U.S. Office of Management and Budget (2017) for detailed descriptions of individual NAICS codes.

## E. Conclusions

In my recent testimony before the U.S. House Committee on Transportation and Infrastructure, I noted that:

> "According to my records, there are at least another 150 disparity studies that have been completed since I finished my work for USDOJ in 2013. There is no doubt in my mind that were I to conduct a comparable analysis on these latest studies, I would find similar results—large and adverse disparities that continue to face M/WBEs throughout the country."

Having now had the opportunity to conduct such an analysis, I am disappointed, but not surprised, to learn that I was correct. Judging from the 205 studies produced since 2010, we observe large, adverse, and often statistically significant disparities facing minority-owned business enterprises throughout the United States and across all government contracting and procurement categories and among all types of minority-owned businesses. This indicates that in the overwhelming number of public procurement markets, minority-owned businesses are underutilized based on their availability.

In the final two sections of my report, I consider first, whether consistent findings of disparity are observed in two important government surveys of minority business and second, whether statistical regression analysis incorporating numerous potentially race-neutral variables can explain the disparities observed above.

## III. There is Strong Evidence of Disparities Between Utilization and Availability in Aggregate U.S. Business Enterprise Activity

A key rationale for the advent of public sector policies such as the SBA 8(a) Program was the federal government's desire to mitigate its own passive participation in private sector discrimination in business enterprise activity.[42] Therefore, it is important to examine the available evidence regarding how minority-owned businesses fare in the overall U.S. economy, to determine whether consistent disparities are observed in aggregate data. In order to do this, I present evidence from the U.S. Census Bureau's only past and present data collection efforts dedicated to MBEs.

The *Survey of Business Owners and Self-Employed Persons* (SBO) collected data on the number, sales, employment, and payrolls of businesses owned by minorities, women, and non-minority males. This survey was conducted every five years from 1972 to 2012 as part of the *Economic Census* program. Data from the 2012 SBO, the most recent available, were released in December 2015.[43]

In mid-2018, the Census Bureau announced that the SBO would be discontinued and only partially replaced with a new survey called the *Annual Business Survey* (ABS).[44] Unfortunately, the ABS only counts firms with paid employees, as opposed to the SBO, which also counted nonemployer firms (often sole proprietorships and smaller corporations).[45] Data from the 2017 ABS were released in May 2020.[46] The SBO and ABS cover women and five groups of minorities: (1) Blacks, (2) Hispanics, (3) Asians, (4) Native Hawaiians and Other Pacific Islanders, and (5) American Indians and Alaskan Natives. Comparative information for non-minority male-owned firms is also included.[47]

The SBO and ABS contain a wealth of information on the character of minority business enterprise in the U.S as a whole as well as more limited information for individual states and some sub-state divisions. Regardless of whether the SBO data or the ABS data is

---

[42] *City of Richmond v. J. A. Croson Co.*, 488 U.S. 469, 492 ("Thus, if the city could show that it had essentially become a 'passive participant' in a system of racial exclusion practiced by elements of the local construction industry, we think it clear that the city could take affirmative steps to dismantle such a system.").

[43] U.S. Census Bureau (2018a, 2018b, 2018c, 2018d).

[44] U.S. Census Bureau (2018e).

[45] U.S. Census Bureau (2018f). In 2012, according to the SBO, there were about 5.1 million firms with paid employees and more than 22 million nonemployer firms.

[46] U.S. Census Bureau (2020c). In the American Community Survey data, discussed in Section IV, the unit of analysis is the business owner, or self-employed person. In the SBO and ABS data, the unit of analysis is the business itself rather than the business owner. Also, the unit of analysis in the SBO and ABS is the firm, rather than the individual establishment, unlike most other components of the *Economic Census*.

[47]The race and ethnicity categories used in the SBO and ABS differ in some respects from those used in the SBA 8(a) Business Development Program. In the SBO and ABS, Native Hawaiians are grouped with Pacific Islanders, rather than with Native Americans. Also, Subcontinent Asians are grouped with Asians and Pacific Islanders, rather than classified separately.

examined, I found a consistent pattern of large, adverse, and statistically significant disparities in the performance of minority-owned businesses.

In the remainder of this section, I present national evidence from the 2012 SBO and the 2017 ABS for the economy as a whole, as well as for the major procurement categories of construction, professional services, general services, and CSE, including those for industry sectors that correspond with the type of work identified by the Plaintiff as at issue in this lawsuit—NAICS 54 ("Professional, Scientific, and Technical Services") and NAICS 56 ("Administrative and Support and Waste Management and Remediation Services").

## A. Results from the 2012 Survey of Business Owners

### 1. Economy-Wide Results

I begin with the 2012 SBO—the most recent and final data from this important survey. Table 3.1 contains data for the U.S. as a whole and economy-wide (*i.e.*, all industries combined). Panel A in this table summarizes the SBO results for each race grouping. For example, Panel A shows a total of 27.18 million firms in the U.S. in 2012 (column 1) with overall sales and receipts of $11.964 trillion (column 2). Of these 27.18 million firms, 5.14 million had one or more employees (column 3) and these 5.14 million firms had overall sales and receipts of $10.965 trillion (column 4). Column (5) shows a total of 56.059 million employees on the payroll of these 5.14 million firms and a total annual payroll expense of $2.096 trillion (column 6).

The remaining rows in Panel A provide comparable statistics for non-minority male-owned and minority-owned firms. For example, Table 3.1 shows that there were 2.6 million Black-owned firms counted in the SBO, and that these 2.6 million firms registered $150.2 billion in sales and receipts. It also shows that 109,137 of these Black-owned firms had one or more employees, and that they employed a total of 975,052 workers with an annual payroll total of $27.69 billion.

Panel B in Table 3.1 converts the figures in Panel A to percentage distributions within each column. For example, Column (1) in Panel B of Table 3.1 shows that Black-owned firms were 9.51 percent of all firms in the U.S. Additionally, 12.16 percent of firms were Hispanic-owned, 7.06 percent were Asian-owned, 0.20 percent were Native Hawaiian- and other Pacific Islander-owned, and 1.0 percent were American Indian- and Alaska Native-owned.

Column (2) in Panel B provides the same percentage distribution for overall sales and receipts. Table 3.1, for example, shows that non-minority males owned 45.18 percent of all firms and earned 73.45 percent of all sales and receipts. In contrast:

- Although Blacks owned 9.51 percent of all firms in the U.S. in 2012, they earned only 1.26 percent of all sales and receipts.

- Although Hispanics owned 12.16 percent of all firms, they earned only 3.96 percent of all sales and receipts.

- Although Asians owned 7.06 percent of all firms, they earned only 5.85 percent of all sales and receipts.

- Although Native Hawaiians and other Pacific Islanders owned 0.20 percent of all firms, they earned only 0.07 percent of all sales and receipts.

- Although American Indians and Alaska Natives owned 1.0 percent of all firms, they earned only 0.32 percent of all sales and receipts.

These disparities between the availability and utilization of minority-owned firms can be viewed directly from the disparity indexes in Panel C of Table 3.1. For example, Panel C shows that Black-owned firms in 2012 received just 13.2 percent of what would be expected based on their availability in the market.[48] For Hispanics, the figure was 32.55 percent. For Asians, the figure was 82.85 percent. For Native Hawaiians and other Pacific Islanders, the figure was 33.76 percent, and for American Indians and Alaska Natives, the figure was 32.33 percent. These disparities are all adverse and statistically significant. The disparities are all large (four-fifths or less for an unadjusted disparity[49]) as well, with the exception of Asian-owned firms.

We can also compare sales and receipts per firm among all firms in 2012. In Table 3.1, for example, average per firm sales and receipts for non-minority male-owned firms was $715.6 thousand.[50] In contrast:

- For Black-owned firms, average per firm sales and receipts was $58.1 thousand. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, Black-owned firms received just 8 cents.

- For Hispanic-owned firms, average per firm sales and receipts was $143.3 thousand. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, Hispanic-owned firms received just 20 cents.

- For Asian-owned firms, average per firm sales and receipts was $364.7 thousand. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, Asian-owned firms received just 51 cents.

- For Native Hawaiian- and other Pacific Islander-owned firms, average per firm sales and receipts was $148.6 thousand. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, Native Hawaiian- and other Pacific Islander-owned firms received just 21 cents.

---

[48] The disparity index is derived by dividing the share of sales and receipts from Panel B column (2) by the share of firms in Panel B column (1) and multiplying the result by 100.

[49] By "unadjusted" I mean disparity measures that are not already "adjusted" for differences among businesses or business owners in other demographic or capacity factors. Section IV, *infra*, discusses the impact of such adjustments on measures of disparity.

[50] Average per firm sales and receipts is derived by dividing the value for non-minority males in Panel A, column (2) by the corresponding value in Panel A, column (1).

- For American Indian- and Alaska Native-owned firms, average per firm sales and receipts was $142.3 thousand. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, American Indian- and Alaska Native-owned firms received just 20 cents.

These disparities are all large, adverse, and statistically significant.

Turning to employer firms (*i.e.*, firms with one or more paid employees), we see from column (3) in Table 3.1, that although non-minority male-owned firms were 57.11 percent of all employer firms, they accounted for 74.98 percent of all employer firm sales and receipts. In contrast:

- Although Blacks owned 2.12 percent of all employer firms in the U.S. in 2012, they earned only 0.94 percent of all sales and receipts.

- Although Hispanics owned 5.6 percent of all employer firms, they earned only 3.47 percent of all sales and receipts.

- Although Asians owned 9.37 percent of all employer firms, they earned only 5.72 percent of all sales and receipts.

- Although Native Hawaiians and other Pacific Islanders owned 0.09 percent of all employer firms, they earned only 0.06 percent of all sales and receipts.

- Although American Indians and Alaska Natives owned 0.51 percent of all employer firms, they earned only 0.29 percent of all sales and receipts.

The economy-wide employer firm disparity indexes for 2012 appear in Panel C of Table 3.1. Panel C shows that Black-owned employer firms in 2012 received just 44.4 percent of what would be expected based on their availability in the market. For Hispanics, the figure was 61.91 percent. For Asians, the figure was 61.11 percent. For Native Hawaiians and other Pacific Islanders, the figure was 64.40 percent, and for American Indians and Alaska Natives, the figure was 56.64 percent. These disparities are all large, adverse, and statistically significant.

Considering average sales and receipts per firm among employer firms in 2012, Table 3.1 shows a figure of $2.8 million for non-minority male-owned employer firms. In contrast:

- For Black-owned employer firms, average per firm sales and receipts was $947.9 thousand. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, Black-owned firms received just 34 cents.

- For Hispanic-owned employer firms, average per firm sales and receipts was $1.32 million. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, Hispanic-owned firms received just 47 cents.

- For Asian-owned employer firms, average per firm sales and receipts was $1.3 million. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, Asian-owned firms received just 47 cents.

- For Native Hawaiian- and other Pacific Islander-owned employer firms, average per firm sales and receipts was $1.37 million. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, Native Hawaiian- and other Pacific Islander-owned firms received just 49 cents.

- For American Indian- and Alaska Native-owned employer firms, average per firm sales and receipts was $1.21 million. In other words, for every dollar of sales and receipts earned by non-minority male-owned firms, American Indian- and Alaska Native-owned firms received just 43 cents.

These disparities are all large, adverse, and statistically significant.

The problem of minority-owned firms selling and earning less has important consequences that ripple throughout the economy. Because these firms make less, they may have to pay their employees less. This compounds race disparities to the extent that minority-owned firms hire proportionately more minority employees. In addition, it reduces the wealth accruing to minorities (both business owners and employees alike) and thus hinders would-be minority entrepreneurs in their efforts to create and grow their own firms, thus reinforcing the negative consequences of social and economic disadvantage. Table 3.1 shows that average payroll per employee at non-minority male-owned employer firms in 2012 was $40,573.[51] In contrast:

- For Black-owned employer firms, average payroll per employee was just $28,398. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at Black-owned firms earned only 70 cents.

- For Hispanic-owned employer firms, average payroll per employee was just $30,416. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at Hispanic-owned firms earned only 75 cents.

- For Asian-owned employer firms, average payroll per employee was just $30,942. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at Asian-owned firms earned only 76 cents.

- For Native Hawaiian- and other Pacific Islander-owned employer firms, average payroll per employee was just $36,681. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at Native Hawaiian- and other Pacific Islander-owned firms earned just 90 cents.

- For American Indian- and Alaska Native-owned employer firms, average payroll per employee was just $33,599. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at American Indian- and Alaska Native-owned firms earned just 83 cents.

---

[51] Average payroll per employee is derived by dividing the value in Panel A, column (6) by the corresponding value in Panel A, column (5).

These disparities are all adverse and statistically significant. For Blacks, Hispanics, and Asians, they are large as well.

**Table 3.1. Disparity Indexes from the 2012 Survey of Business Owners, United States, All Industries**

| | Number of Firms | Sales and Receipts ($000s) | Employer Firms | Sales and Receipts ($000s) | Employees | Payroll ($000s) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| **Panel A. Levels** | | | | | | |
| All Firms | 27,179,380 | 11,964,077,871 | 5,136,203 | 10,964,584,749 | 56,058,563 | 2,096,442,212 |
| Non-minority male | 12,280,591 | 8,787,915,377 | 2,933,198 | 8,221,010,815 | 37,750,711 | 1,531,662,394 |
| Black | 2,584,403 | 150,203,163 | 109,137 | 103,451,510 | 975,052 | 27,689,957 |
| Hispanic | 3,305,873 | 473,635,944 | 287,501 | 379,994,999 | 2,329,553 | 70,855,704 |
| Asian | 1,917,902 | 699,492,422 | 481,026 | 627,532,399 | 3,572,577 | 110,543,615 |
| Native Hawaiian & Pac. Islander | 54,749 | 8,136,445 | 4,706 | 6,469,957 | 39,001 | 1,430,591 |
| Amer. Indian & Alaska Native | 272,919 | 38,838,125 | 26,179 | 31,654,165 | 208,178 | 6,994,509 |
| **Panel B. Column Percentages** | | | | | | |
| All Firms | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Non-minority male | 45.18% | 73.45% | 57.11% | 74.98% | 67.34% | 73.06% |
| Black | 9.51% | 1.26% | 2.12% | 0.94% | 1.74% | 1.32% |
| Hispanic | 12.16% | 3.96% | 5.60% | 3.47% | 4.16% | 3.38% |
| Asian | 7.06% | 5.85% | 9.37% | 5.72% | 6.37% | 5.27% |
| Native Hawaiian & Pac. Islander | 0.20% | 0.07% | 0.09% | 0.06% | 0.07% | 0.07% |
| Amer. Indian & Alaska Native | 1.00% | 0.32% | 0.51% | 0.29% | 0.37% | 0.33% |
| **Panel C. Disparity Indexes** | | Column (2) ÷ (1) | | (4) ÷ (3) | (5) ÷ ((3) | (6) ÷ (3) |
| All Firms | | 100.00 | | 100.00 | 100.00 | 100.00 |
| Non-minority male | | 162.56 | | 131.29 | 117.92 | 127.93 |
| Black | | 13.20 | | 44.40 | 81.86 | 62.16 |
| Hispanic | | 32.55 | | 61.91 | 74.24 | 60.38 |
| Asian | | 82.85 | | 61.11 | 68.05 | 56.30 |
| Native Hawaiian & Pac. Islander | | 33.76 | | 64.40 | 75.93 | 74.48 |

Source: Author's calculations using 2012 SBO. Notes: (1) Figures are rounded. Rounding was performed subsequent to any mathematical calculations; (2) Excludes publicly owned, foreign-owned, and not-for-profit firms; (3) Totals for "All Firms" include firms that were equally non-minority/minority owned; (4) Statistically significant disparity indexes are italicized; (5) "n/a" indicates that data were not disclosed due to confidentiality or other publication restrictions.

## 2. Industry-Specific Results

Table 3.2 shows the 2012 SBO disparity ratio and its underlying firm and sales percentages for both all firms and employer firms.[52] The top panel, for All Industries, replicates the results seen in Panels B and C in Table 3.1.

The remaining panels in Table 3.2 present results for 16 distinct industry sectors, grouped according to four major procurement categories. These are:

- Construction (NAICS 23);

- Professional Services (NAICS 54, 55 & 56);

- General Services (NAICS 48-49, 51, 52, 53, 61, 62, 71, 72 & 81); and

- CSE (NAICS 31-33, 42 & 44-45).

When the SBO survey results are disaggregated into major procurement categories and industry sectors, similar patterns of large, adverse, and statistically significant disparities are also observed in the vast majority of cases. Specifically:

- In the All Industries panel of Table 3.2, 100 percent of the disparity indexes are adverse (10 out of 10), 90 percent are large (9 out of 10), and 100 percent are statistically significant (10 out of 10).

- In the Construction (NAICS 23) panel, 90 percent of the disparity ratios are adverse, 90 percent are large, and 90 percent are statistically significant.

- In the Professional Services (NAICS 54) panel, 70 percent of the disparity ratios are adverse, 50 percent are large, and 90 percent are statistically significant.

- In the Professional Services (NAICS 55) panel, 80 percent of the disparity ratios are adverse, 60 percent are large, and 40 percent are statistically significant.

- In the Professional Services (NAICS 56) panel, 90 percent of the disparity ratios are adverse, 60 percent are large, and 60 percent are statistically significant.

- In the General Services (NAICS 48-49) panel, 100 percent of the disparity ratios are adverse, 100 percent are large, and 89 percent are statistically significant.

---

[52] The all firm percentages in column (1) of Table 3.2 are comparable to the figures in Panel B, column (1) of Table 3.1. The all firm sales percentages in column (2) of Table 3.2 are comparable to the figures in Panel B, column (2) of Table 3.1. The employer firm percentages in column (3) of Table 3.2 are comparable to the figures in Panel B, column (3) of Table 3.1. The employer firm sales percentages in column (4) of Table 3.2 are comparable to the figures in Panel B, column (4) of Table 3.1. The all firms disparity ratios in column (5) of Table 3.2 are comparable to the figures in Panel C, column (2) of Table 3.1. Finally, the employer firms disparity ratios in column (6) of Table 3.2 are comparable to the figures in Panel C, column (4) of Table 3.1.

- In the General Services (NAICS 51) panel, 100 percent of the disparity ratios are adverse, 90 percent are large, and 100 percent are statistically significant.

- In the General Services (NAICS 52) panel, 100 percent of the disparity ratios are adverse, 100 percent are large, and 100 percent are statistically significant.

- In the General Services (NAICS 53) panel, 100 percent of the disparity ratios are adverse, 100 percent are large, and 100 percent are statistically significant.

- In the General Services (NAICS 61) panel, 100 percent of the disparity ratios are adverse, 67 percent are large, and 78 percent are statistically significant.

- In the General Services (NAICS 62) panel, 90 percent of the disparity ratios are adverse, 90 percent are large, and 100 percent are statistically significant.

- In the General Services (NAICS 71) panel, 80 percent of the disparity ratios are adverse, 50 percent are large, and 60 percent are statistically significant.

- In the General Services (NAICS 72) panel, 80 percent of the disparity ratios are adverse, 70 percent are large, and 90 percent are statistically significant.

- In the General Services (NAICS 81) panel, 100 percent of the disparity ratios are adverse, 78 percent are large, and 78 percent are statistically significant.

- In the CSE (NAICS 31-33) panel, 90 percent of the disparity ratios are adverse, 90 percent are large, and 90 percent are statistically significant.

- In the CSE (NAICS 42) panel, 100 percent of the disparity ratios are adverse, 100 percent are large, and 90 percent are statistically significant.

- In the CSE (NAICS 44-45) panel, 100 percent of the disparity ratios are adverse, 90 percent are large, and 90 percent are statistically significant.

These results are evident within each specific minority group as well. Specifically:

- For Blacks, 94 percent of the above disparity ratios are adverse (32 out of 34), 88 percent are large (30 out of 34), and 94 percent are statistically significant (32 out of 34).

- For Hispanics, 94 percent of the above disparity ratios are adverse, 88 percent are large, and 94 percent are statistically significant.

- For Asians, 88 percent of the above disparity ratios are adverse, 59 percent are large, and 85 percent are statistically significant.

- For Native Hawaiians and other Pacific Islanders, 88 percent of the above disparity ratios are adverse, 78 percent are large, and 66 percent are statistically significant.

- For American Indians and Alaska Natives, 97 percent of the above disparity ratios are adverse, 88 percent are large, and 79 percent are statistically significant.

**Table 3.2. Percentage of Firms and Sales and Corresponding Disparity Ratios, All Firms and Employer Firms, United States, 2012**

| | Percentage of All Firms | Percentage of All Sales | Percentage of All Employers | Percentage of All Employer Sales | Disparity Ratio-All Firms | Disparity Ratio Employers |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| **All Industries** | | | | | | |
| Black | 9.51 | 1.26 | 2.12 | 0.94 | 0.13*** | 0.44*** |
| Hispanic | 12.16 | 3.96 | 5.60 | 3.47 | 0.33*** | 0.62*** |
| Asian | 7.06 | 5.85 | 9.37 | 5.72 | 0.83*** | 0.61*** |
| NHPI | 0.20 | 0.07 | 0.09 | 0.06 | 0.34*** | 0.64*** |
| AIAN | 1.00 | 0.32 | 0.51 | 0.29 | 0.32*** | 0.57*** |
| | 27,179,380 | 11,964,077,871 | 5,136,203 | 10,964,584,749 | | |
| **Construction** | | | | | | |
| Black | 4.67 | 0.93 | 1.19 | 0.77 | 0.20*** | 0.65*** |
| Hispanic | 16.24 | 4.65 | 6.07 | 3.59 | 0.29*** | 0.59*** |
| Asian | 2.63 | 1.28 | 1.66 | 1.19 | 0.49*** | 0.72*** |
| NHPI | 0.19 | 0.13 | 0.11 | 0.12 | 0.66*** | 1.02 |
| AIAN | 1.23 | 0.62 | 0.76 | 0.57 | 0.50*** | 0.75*** |
| | 2,928,015 | 1,200,413,658 | 637,296 | 1,083,093,941 | | |
| **Professional Services (NAICS 54)** | | | | | | |
| Black | 5.35 | 1.79 | 1.85 | 1.52 | 0.33*** | 0.82*** |
| Hispanic | 7.19 | 3.82 | 3.95 | 3.45 | 0.53*** | 0.87*** |
| Asian | 7.16 | 7.72 | 6.79 | 7.90 | 1.08*** | 1.16*** |
| NHPI | 0.16 | 0.11 | 0.08 | 0.10 | 0.65*** | 1.28 |
| AIAN | 0.80 | 0.36 | 0.48 | 0.30 | 0.45*** | 0.61*** |
| | 3,868,657 | 877,237,881 | 748,444 | 742,626,210 | | |
| **Professional Services (NAICS 55)** | | | | | | |
| Black | 1.20 | 0.77 | 1.20 | 0.77 | 0.64* | 0.64* |
| Hispanic | 2.31 | 2.91 | 2.31 | 2.91 | 1.26 | 1.26 |
| Asian | 2.95 | 2.54 | 2.95 | 2.54 | 0.86 | 0.86 |
| NHPI | 0.05 | 0.02 | 0.05 | 0.02 | 0.41*** | 0.41*** |
| AIAN | 0.34 | 0.26 | 0.34 | 0.26 | 0.75 | 0.75 |
| | 16,312 | 58,916,087 | 16,312 | 58,916,087 | | |
| **Professional Services (NAICS 56)** | | | | | | |
| Black | 12.86 | 2.96 | 3.31 | 2.38 | 0.23*** | 0.72*** |
| Hispanic | 23.01 | 6.35 | 7.98 | 4.81 | 0.28*** | 0.60*** |
| Asian | 3.75 | 3.68 | 3.44 | 3.64 | 0.98 | 1.06 |
| NHPI | 0.28 | 0.11 | 0.09 | 0.09 | 0.38*** | 0.98 |
| AIAN | 1.27 | 0.64 | 0.64 | 0.60 | 0.51*** | 0.93 |
| | 2,292,895 | 417,900,103 | 316,316 | 377,522,132 | | |
| **General Services (NAICS 48-49)** | | | | | | |
| Black | 15.35 | 3.19 | 4.00 | 1.30 | 0.21*** | 0.32*** |
| Hispanic | 20.19 | 8.11 | 9.45 | 5.35 | 0.40*** | 0.57*** |
| Asian | 7.77 | 3.68 | 4.18 | 2.76 | 0.47*** | 0.66*** |
| NHPI | 0.21 | 0.14 | 0.14 | n/a | 0.67 | n/a |
| AIAN | 0.94 | 0.38 | 0.58 | 0.28 | 0.40*** | 0.48*** |
| | 1,204,092 | 384,210,425 | 161,862 | 316,174,682 | | |

| | Percentage of All Firms | Percentage of All Sales | Percentage of All Employers | Percentage of All Employer Sales | Disparity Ratio-All Firms | Disparity Ratio Employers |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| **General Services (NAICS 51)** | | | | | | |
| Black | 7.54 | 1.16 | 1.58 | 0.99 | 0.15*** | 0.63*** |
| Hispanic | 8.03 | 1.90 | 3.73 | 1.64 | 0.24*** | 0.44*** |
| Asian | 6.10 | 4.77 | 5.18 | 4.64 | 0.78*** | 0.90* |
| NHPI | 0.17 | 0.05 | 0.09 | 0.04 | 0.30*** | 0.51** |
| AIAN | 0.92 | 0.21 | 0.46 | 0.19 | 0.23*** | 0.40*** |
| | 377,663 | 215,088,486 | 61,946 | 204,315,058 | | |
| **General Services (NAICS 52)** | | | | | | |
| Black | 4.74 | 0.85 | 2.02 | 0.71 | 0.18*** | 0.35*** |
| Hispanic | 6.02 | 1.79 | 4.02 | 1.48 | 0.30*** | 0.37*** |
| Asian | 5.23 | 2.26 | 3.59 | 1.79 | 0.43*** | 0.50*** |
| NHPI | 0.13 | 0.04 | 0.06 | 0.02 | 0.28*** | 0.31*** |
| AIAN | 0.67 | 0.21 | 0.58 | 0.16 | 0.31*** | 0.28*** |
| | 920,742 | 429,061,567 | 212,378 | 376,388,916 | | |
| **General Services (NAICS 53)** | | | | | | |
| Black | 3.02 | 0.98 | 1.11 | 0.75 | 0.32*** | 0.68*** |
| Hispanic | 5.53 | 2.74 | 3.95 | 2.05 | 0.49*** | 0.52*** |
| Asian | 5.79 | 4.34 | 4.73 | 3.15 | 0.75*** | 0.67*** |
| NHPI | 0.11 | 0.04 | 0.07 | 0.03 | 0.40*** | 0.42*** |
| AIAN | 0.42 | 0.20 | 0.35 | 0.18 | 0.47*** | 0.52*** |
| | 2,579,737 | 458,184,793 | 253,009 | 246,648,164 | | |
| **General Services (NAICS 61)** | | | | | | |
| Black | 10.46 | 3.15 | 2.91 | 2.23 | 0.30*** | 0.76*** |
| Hispanic | 8.31 | 3.91 | 3.94 | 3.37 | 0.47*** | 0.86* |
| Asian | 6.63 | 6.07 | 10.00 | 5.94 | 0.92 | 0.59*** |
| NHPI | 0.20 | 0.08 | 0.16 | n/a | 0.37*** | n/a |
| AIAN | 1.15 | 0.53 | 0.49 | 0.46 | 0.46*** | 0.95 |
| | 644,290 | 50,165,519 | 54,424 | 42,240,448 | | |
| **General Services (NAICS 62)** | | | | | | |
| Black | 19.88 | 3.82 | 5.73 | 2.94 | 0.19*** | 0.51*** |
| Hispanic | 14.03 | 4.56 | 5.42 | 4.03 | 0.32*** | 0.74*** |
| Asian | 8.20 | 9.58 | 12.50 | 9.50 | 1.17*** | 0.76*** |
| NHPI | 0.27 | 0.07 | 0.10 | 0.06 | 0.27*** | 0.57* |
| AIAN | 1.17 | 0.35 | 0.54 | 0.30 | 0.30*** | 0.55*** |
| | 2,479,990 | 635,156,474 | 559,533 | 575,266,041 | | |
| **General Services (NAICS 71)** | | | | | | |
| Black | 9.59 | 3.12 | 2.19 | 1.87 | 0.33*** | 0.86 |
| Hispanic | 7.84 | 3.27 | 2.72 | 2.30 | 0.42*** | 0.85** |
| Asian | 4.23 | 2.49 | 2.78 | 2.00 | 0.59*** | 0.72* |
| NHPI | 0.27 | 0.24 | 0.20 | 0.24 | 0.88 | 1.22 |
| AIAN | 1.23 | 0.57 | 0.33 | 0.47 | 0.46*** | 1.45 |
| | 1,296,039 | 118,949,215 | 86,393 | 91,003,931 | | |
| **General Services (NAICS 72)** | | | | | | |
| Black | 7.37 | 1.75 | 1.44 | 1.63 | 0.24*** | 1.13* |
| Hispanic | 12.23 | 5.84 | 7.88 | 5.63 | 0.48*** | 0.72*** |
| Asian | 19.10 | 15.60 | 24.07 | 15.55 | 0.82*** | 0.65*** |
| NHPI | 0.18 | 0.07 | 0.09 | 0.07 | 0.41*** | 0.70 |
| AIAN | 0.70 | 0.22 | 0.30 | 0.20 | 0.31*** | 0.65*** |
| | 818,829 | 487,124,537 | 480,317 | 469,248,060 | | |

| | Percentage of All Firms | Percentage of All Sales | Percentage of All Employers | Percentage of All Employer Sales | Disparity Ratio-All Firms | Disparity Ratio Employers |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| **General Services (NAICS 81)** | | | | | | |
| Black | 17.94 | 4.10 | 2.16 | 1.34 | 0.23*** | 0.62*** |
| Hispanic | 15.26 | 7.62 | 6.46 | 4.78 | 0.50*** | 0.74*** |
| Asian | 10.64 | 8.61 | 12.84 | 6.83 | 0.81*** | 0.53*** |
| NHPI | 0.24 | 0.17 | 0.10 | n/a | 0.72 | n/a |
| AIAN | 1.20 | 0.64 | 0.55 | 0.48 | 0.53*** | 0.89 |
| | 3,623,459 | 265,917,236 | 359,361 | 185,959,517 | | |
| **CSE (NAICS 31-33)** | | | | | | |
| Black | 3.95 | 0.62 | 0.53 | 0.59 | 0.16*** | 1.11 |
| Hispanic | 8.96 | 1.90 | 4.31 | 1.81 | 0.21*** | 0.42*** |
| Asian | 4.81 | 3.20 | 5.03 | 3.18 | 0.66*** | 0.63*** |
| NHPI | 0.17 | 0.04 | 0.10 | 0.04 | 0.24*** | 0.38*** |
| AIAN | 1.04 | 0.19 | 0.47 | 0.18 | 0.18*** | 0.38*** |
| | 573,317 | 1,331,188,720 | 242,848 | 1,314,552,213 | | |
| **CSE (NAICS 42)** | | | | | | |
| Black | 3.57 | 0.47 | 0.79 | 0.44 | 0.13*** | 0.56*** |
| Hispanic | 9.35 | 3.50 | 5.73 | 3.42 | 0.37*** | 0.60*** |
| Asian | 9.79 | 6.47 | 11.48 | 6.38 | 0.66*** | 0.56*** |
| NHPI | 0.19 | 0.04 | 0.05 | 0.04 | 0.21*** | 0.74 |
| AIAN | 0.87 | 0.21 | 0.34 | 0.19 | 0.24*** | 0.57*** |
| | 685,212 | 2,751,429,926 | 297,528 | 2,708,449,056 | | |
| **CSE (NAICS 44-45)** | | | | | | |
| Black | 6.41 | 0.81 | 1.30 | 0.70 | 0.13*** | 0.54*** |
| Hispanic | 10.23 | 4.34 | 5.21 | 4.14 | 0.42*** | 0.79*** |
| Asian | 8.72 | 7.43 | 14.63 | 7.27 | 0.85*** | 0.50*** |
| NHPI | 0.19 | 0.04 | 0.08 | 0.03 | 0.21*** | 0.45*** |
| AIAN | 0.90 | 0.31 | 0.42 | 0.30 | 0.35*** | 0.71 |
| | 2,499,942 | 2,110,478,896 | 635,979 | 2,019,658,999 | | |

Source: Author's calculations from the 2012 SBO. Notes: Statistical significance is indicated by asterisks (* p-value<0.1, ** p-value<0.05, *** p-value<0.01); "n/a": Data was suppressed by Census due to confidentiality restrictions.

## B. Results from the 2017 Annual Survey of Businesses

### 1. Economy-Wide Results

Turning now to the 2017 ABS, Table 3.3 presents economy-wide results for the United States as a whole. Panel A summarizes the ABS results for each race group. For example, Panel A shows a total of 5.47 million employer firms in the U.S. in 2017 (column 1) with overall sales and receipts of $12.689 trillion (column 2). These 5.47 million firms had a total of 62.99 million employees (column 3) and a total annual payroll expense of $2.618 trillion (column 4).

The remaining rows in Panel A provide comparable statistics for non-minority male-owned and minority-owned firms. For example, the table shows that there were 124,004 Black-owned employer firms counted in 2017, and that these firms registered $127.851 billion in sales and receipts. It also shows that these Black-owned firms employed a total of 1.21 million workers with an annual payroll total of $36.105 billion.

Panel B in the table converts the figures in Panel A to percentage distributions within each column. For example, Column (1) in Panel B shows that Blacks owned just 2.27 percent of all employer firms in the U.S. Additionally, 5.88 percent of employer firms were Hispanic-owned, 10.15 percent were Asian-owned, 0.13 percent were Native Hawaiian- and other Pacific Islander-owned, and 0.45 percent were American Indian- and Alaska Native-owned.

Column (2) in Panel B provides the same percentage distribution for overall sales and receipts for employer firms. Non-minority males in 2017 in the U.S. owned 52.08 percent of all employer firms and earned 70.71 percent of all sales and receipts. In contrast:

- Although Blacks owned 2.27 percent of all employer firms, they earned only 1.01 percent of all sales and receipts.

- Although Hispanics owned 5.88 percent of all employer firms, they earned only 3.33 percent of all sales and receipts.

- Although Asians owned 10.15 percent of all employer firms, they earned only 6.42 percent of all sales and receipts.

- Although Native Hawaiians and other Pacific Islanders owned 0.13 percent of all employer firms, they earned only 0.07 percent of all sales and receipts.

- Although American Indians and Alaska Natives owned 0.45 percent of all employer firms, they earned only 0.3 percent of all sales and receipts.

These disparities between the availability and utilization of minority-owned firms can be viewed directly from the disparity indexes in Panel C of the table. For example, Panel C shows that Black-owned employer firms in 2017 received just 44.48 percent of what would be expected based on their availability in the market. For Hispanics, the figure was 56.6 percent. For Asians, the figure was 63.27 percent. For Native Hawaiians and other Pacific

Islanders, the figure was 53.09 percent, and for American Indians and Alaska Natives, the figure was 66.89 percent. These disparities are all large, adverse, and statistically significant.

Another way to look at these disparities is by comparing sales and receipts per firm. In Table 3.3, for example, average per firm sales and receipts for non-minority male-owned employer firms was $3.15 million. In contrast:

- For Black-owned employer firms, average per firm sales and receipts was $1.03 million. In other words, for every dollar of sales and receipts earned by non-minority male-owned employer firms, Black-owned employer firms received just 33 cents.

- For Hispanic-owned employer firms, average per firm sales and receipts was $1.31 million. In other words, for every dollar of sales and receipts earned by non-minority male-owned employer firms, Hispanic-owned employer firms received just 42 cents.

- For Asian-owned employer firms, average per firm sales and receipts was $1.47 million. In other words, for every dollar of sales and receipts earned by non-minority male-owned employer firms, Asian-owned employer firms received just 47 cents.

- For Native Hawaiian- and other Pacific Islander-owned employer firms, average per firm sales and receipts was $1.23 million. In other words, for every dollar of sales and receipts earned by non-minority male-owned employer firms, Native Hawaiian- and other Pacific Islander-owned employer firms received just 39 cents.

- For American Indian- and Alaska Native-owned employer firms, average per firm sales and receipts was $1.55 million. In other words, for every dollar of sales and receipts earned by non-minority male-owned employer firms, American Indian- and Alaska Native-owned employer firms received just 49 cents.

As discussed above, these severe disparities in firm earnings have a direct negative and compounding effect on the employees of minority-owned firms. Table 3.3, for example, shows that average payroll per employee at non-minority male-owned employer firms in 2017 was $45,555. In contrast:

- For Black-owned employer firms, average payroll per employee was just $29,882. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at Black-owned firms earned just 66 cents.

- For Hispanic-owned employer firms, average payroll per employee was just $31,674. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at Hispanic-owned firms earned just 70 cents.

- For Asian-owned employer firms, average payroll per employee was just $34,137. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at Asian-owned firms earned just 75 cents.

- For Native Hawaiian- and Other Pacific Islander-owned employer firms, it was just $35,386. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at Native Hawaiian- and Other Pacific Islander-owned firms earned just 78 cents.

- For American Indian- and Alaska Native-owned employer firms, average payroll per employee was just $39,756. In other words, for every $1 in wages earned by employees at non-minority male-owned firms, employees at American Indian- and Alaska Native-owned firms earned just 87 cents.

**Table 3.3. Disparity Indexes from the 2017 Annual Business Survey, United States, All Industries**

| | Employer Firms | Sales and Receipts ($000s) | Employees | Payroll ($000s) |
|---|---|---|---|---|
| | (1) | (2) | (3) | (4) |
| **Panel A. Levels** | | | | |
| All Firms | 5,474,721 | 12,689,937,307 | 62,990,475 | 2,618,191,164 |
| Non-minority male | 2,851,098 | 8,972,454,223 | 38,973,541 | 1,775,434,267 |
| Black | 124,004 | 127,850,815 | 1,208,270 | 36,105,467 |
| Hispanic | 322,076 | 422,573,589 | 2,872,550 | 90,985,526 |
| Asian | 555,638 | 814,806,324 | 4,649,688 | 158,725,110 |
| Native Hawaiian/Pac. Islander | 6,847 | 8,426,209 | 55,413 | 1,960,819 |
| Am. Indian & Alaska Native | 24,503 | 37,992,217 | 221,193 | 8,793,842 |
| **Panel B. Column Percentages** | | | | |
| All Firms | 100.00% | 100.00% | 100.00% | 100.00% |
| Non-minority male | 52.08% | 70.71% | 61.87% | 67.81% |
| Black | 2.27% | 1.01% | 1.92% | 1.38% |
| Hispanic | 5.88% | 3.33% | 4.56% | 3.48% |
| Asian | 10.15% | 6.42% | 7.38% | 6.06% |
| Native Hawaiian/Pac. Islander | 0.13% | 0.07% | 0.09% | 0.07% |
| Am. Indian & Alaska Native | 0.45% | 0.30% | 0.35% | 0.34% |
| **Panel C. Disparity Indexes** | | Column (2) ÷ (1) | (3) ÷ (1) | (4) ÷ (1) |
| Non-minority male | | *135.77* | *118.81* | *130.21* |
| Black | | *44.48* | *84.69* | *60.88* |
| Hispanic | | *56.60* | *77.52* | *59.07* |
| Asian | | *63.27* | *72.73* | *59.73* |
| Native Hawaiian/Pac. Islander | | *53.09* | *70.34* | *59.88* |
| Am. Indian & Alaska Native | | *66.89* | *78.46* | *75.04* |

Source: Author's calculations from the 2017 ABS. Notes: (1) Figures are rounded. Rounding was performed subsequent to any mathematical calculations; (2) Excludes publicly owned, foreign-owned, and not-for-profit firms; (3) Totals for "All Firms" includes firms that were equally non-minority/minority-owned; (4) Statistically significant disparity indexes are italicized; (5) "n/a" indicates that data were not disclosed due to confidentiality or other publication restrictions.

## 2. Industry-Specific Results

Table 3.4 shows the 2017 ABS disparity ratio and its underlying firm and sales percentages for both all firms and employer firms. The top panel, for All Industries, replicates the results seen in Panels B and C in Table 3.3. The remaining panels in Table 3.4 present results for 16 distinct industry sectors, grouped according to four major procurement categories.

When the ABS survey results are disaggregated into major procurement categories and industry sectors, similar patterns of large, adverse, and statistically significant disparities are also observed in the vast majority of cases. Specifically:

- In the All Industries panel of Table 3.4, 100 percent of the disparity ratios are adverse (5 out of 5), 100 percent are large (5 out of 5), and 100 percent are statistically significant (5 out of 5).

- In the Construction (NAICS 23) panel, 100 percent of the disparity ratios are adverse, 100 percent are large, and 100 percent are statistically significant.

- In the Professional Services (NAICS 54) panel, 60 percent of the disparity ratios are adverse, 40 percent are large, and 80 percent are statistically significant.

- In the Professional Services (NAICS 55) panel, 40 percent of the disparity ratios are adverse, 40 percent are large, and 60 percent are statistically significant.

- In the Professional Services (NAICS 56) panel, 80 percent of the disparity ratios are adverse, 80 percent are large, and 100 percent are statistically significant.

- In the General Services (NAICS 48-49) panel, 100 percent of the disparity ratios are adverse, 80 percent are large, and 80 percent are statistically significant.

- In the General Services (NAICS 51) panel, 100 percent of the disparity ratios are adverse, 100 percent are large, and 100 percent are statistically significant.

- In the General Services (NAICS 52) panel, 100 percent of the disparity ratios are adverse, 100 percent are large, and 100 percent are statistically significant.

- In the General Services (NAICS 53) panel, 100 percent of the disparity ratios are adverse, 100 percent are large, and 100 percent are statistically significant.

- In the General Services (NAICS 61) panel, 75 percent of the disparity ratios are adverse, 75 percent are large, and 75 percent are statistically significant.

- In the General Services (NAICS 62) panel, 100 percent of the disparity ratios are adverse, 100 percent are large, and 100 percent are statistically significant.

- In the General Services (NAICS 71) panel, 60 percent of the disparity ratios are adverse, 60 percent are large, and 60 percent are statistically significant.

- In the General Services (NAICS 72) panel, 80 percent of the disparity ratios are adverse, 60 percent are large, and 40 percent are statistically significant.

- In the General Services (NAICS 81) panel, 100 percent of the disparity ratios are adverse, 80 percent are large, and 80 percent are statistically significant.

- In the CSE (NAICS 31-33) panel, 80 percent of the disparity ratios are adverse, 80 percent are large, and 80 percent are statistically significant.

- In the CSE (NAICS 42) panel, 100 percent of the disparity ratios are adverse, 80 percent are large, and 80 percent are statistically significant.

- In the CSE (NAICS 44-45) panel, 100 percent of the disparity ratios are adverse, 80 percent are large, and 80 percent are statistically significant.

These results are evident within each specific minority group as well. Specifically:

- For Blacks, 88 percent of the above disparity ratios are adverse (30 out of 34), 88 percent are large (30 out of 34), and 88 percent are statistically significant (30 out of 34).

- For Hispanics, 88 percent of the above disparity ratios are adverse, 88 percent are large, and 88 percent are statistically significant.

- For Asians, 82 percent of the above disparity ratios are adverse, 82 percent are large, and 94 percent are statistically significant.

- For Native Hawaiians and other Pacific Islanders, 93 percent of the above disparity ratios are adverse, 87 percent are large, and 80 percent are statistically significant.

- For American Indians and Alaska Natives, 82 percent of the above disparity ratios are adverse, 65 percent are large, and 65 percent are statistically significant.

**Table 3.4. Percentage of Firms and Sales and Corresponding Disparity Ratios, Employer Firms, United States, 2017**

| | Percentage of All Employers | Percentage of All Employer Sales | Disparity Ratio Employers |
|---|---|---|---|
| | (1) | (2) | (3) |
| **All Industries** | | | |
| Black | 2.27 | 1.01 | 0.44*** |
| Hispanic | 5.88 | 3.33 | 0.57*** |
| Asian | 10.15 | 6.42 | 0.63*** |
| NHPI | 0.13 | 0.07 | 0.53*** |
| AIAN | 0.45 | 0.30 | 0.67*** |
| | 5,474,721 | 12,689,937,307 | |
| **Construction** | | | |
| Black | 1.17 | 0.72 | 0.61*** |
| Hispanic | 7.16 | 4.10 | 0.57*** |
| Asian | 2.02 | 1.37 | 0.68*** |
| NHPI | 0.16 | 0.10 | 0.63*** |
| AIAN | 0.69 | 0.52 | 0.76*** |
| | 700,453 | 1,544,490,456 | |
| **Professional Services (NAICS 54)** | | | |
| Black | 2.06 | 1.60 | 0.78*** |
| Hispanic | 4.32 | 3.20 | 0.74*** |
| Asian | 7.67 | 8.84 | 1.15*** |
| NHPI | 0.12 | 0.10 | 0.85* |
| AIAN | 0.52 | 0.52 | 1.00 |
| | 794,235 | 922,698,077 | |
| **Professional Services (NAICS 55)** | | | |
| Black | 1.05 | 0.62 | 0.60*** |
| Hispanic | 2.08 | 2.80 | 1.34 |
| Asian | 3.67 | 4.15 | 1.13 |
| NHPI | 0.13 | 0.05 | 0.38*** |
| AIAN | 0.28 | 0.72 | 2.58*** |
| | 17,799 | 63,794,562 | |
| **Professional Services (NAICS 56)** | | | |
| Black | 3.00 | 2.14 | 0.71*** |
| Hispanic | 9.02 | 5.46 | 0.61*** |
| Asian | 3.59 | 4.49 | 1.25*** |
| NHPI | 0.18 | 0.09 | 0.51*** |
| AIAN | 0.52 | 0.34 | 0.66*** |
| | 338,083 | 513,696,279 | |
| **General Services (NAICS 48-49)** | | | |
| Black | 3.95 | 1.18 | 0.30*** |
| Hispanic | 10.33 | 4.79 | 0.46*** |
| Asian | 5.36 | 3.85 | 0.72*** |
| NHPI | 0.19 | 0.09 | 0.46*** |
| AIAN | 0.45 | 0.44 | 0.97 |
| | 182,196 | 413,997,717 | |

| | Percentage of All Employers | Percentage of All Employer Sales | Disparity Ratio Employers |
|---|---|---|---|
| | (1) | (2) | (3) |
| **General Services (NAICS 51)** | | | |
| Black | 1.78 | 0.87 | 0.49*** |
| Hispanic | 3.70 | 2.15 | 0.58*** |
| Asian | 7.91 | 5.67 | 0.72*** |
| NHPI | 0.11 | 0.02 | 0.20*** |
| AIAN | 0.38 | 0.16 | 0.43*** |
| | 69,855 | 283,206,026 | |
| **General Services (NAICS 52)** | | | |
| Black | 2.10 | 0.63 | 0.30*** |
| Hispanic | 4.79 | 2.08 | 0.43*** |
| Asian | 4.17 | 2.37 | 0.57*** |
| NHPI | 0.09 | 0.04 | 0.39*** |
| AIAN | 0.39 | 0.10 | 0.25*** |
| | 221,696 | 462,341,970 | |
| **General Services (NAICS 53)** | | | |
| Black | 1.20 | 0.66 | 0.55*** |
| Hispanic | 4.00 | 2.07 | 0.52*** |
| Asian | 5.18 | 3.31 | 0.64*** |
| NHPI | 0.00 | 0.00 | |
| AIAN | 0.28 | 0.14 | 0.50*** |
| | 294,449 | 346,607,366 | |
| **General Services (NAICS 61)** | | | |
| Black | 2.90 | 1.76 | 0.61*** |
| Hispanic | 4.12 | 4.43 | 1.08 |
| Asian | 10.90 | 8.73 | 0.80*** |
| NHPI | 0.00 | 0.00 | |
| AIAN | 0.52 | 0.22 | 0.43*** |
| | 63,171 | 40,481,264 | |
| **General Services (NAICS 62)** | | | |
| Black | 6.76 | 3.60 | 0.53*** |
| Hispanic | 5.32 | 3.47 | 0.65*** |
| Asian | 12.83 | 10.17 | 0.79*** |
| NHPI | 0.11 | 0.05 | 0.43*** |
| AIAN | 0.44 | 0.24 | 0.53*** |
| | 587,170 | 680,014,862 | |
| **General Services (NAICS 71)** | | | |
| Black | 2.53 | 2.01 | 0.79*** |
| Hispanic | 3.02 | 1.69 | 0.56*** |
| Asian | 3.04 | 2.13 | 0.70*** |
| NHPI | 0.13 | 0.13 | 1.03 |
| AIAN | 0.47 | 0.56 | 1.17 |
| | 100,472 | 117,212,130 | |
| **General Services (NAICS 72)** | | | |
| Black | 1.44 | 1.47 | 1.02 |
| Hispanic | 8.02 | 6.04 | 0.75*** |
| Asian | 25.46 | 18.17 | 0.71*** |
| NHPI | 0.11 | 0.09 | 0.80 |
| AIAN | 0.35 | 0.29 | 0.85 |
| | 521,135 | 628,834,327 | |

|  | Percentage of All Employers | Percentage of All Employer Sales | Disparity Ratio Employers |
|---|---|---|---|
|  | (1) | (2) | (3) |
| General Services (NAICS 81) | | | |
| Black | 2.14 | 1.28 | 0.60*** |
| Hispanic | 6.49 | 4.46 | 0.69*** |
| Asian | 14.88 | 7.86 | 0.53*** |
| NHPI | 0.11 | 0.07 | 0.67** |
| AIAN | 0.34 | 0.30 | 0.86 |
|  | 388,652 | 231,288,863 |  |
| CSE (NAICS 31-33) | | | |
| Black | 0.68 | 0.70 | 1.04 |
| Hispanic | 4.41 | 1.87 | 0.42*** |
| Asian | 4.88 | 3.59 | 0.74*** |
| NHPI | 0.11 | 0.08 | 0.75* |
| AIAN | 0.41 | 0.22 | 0.54*** |
|  | 238,204 | 1,346,629,885 |  |
| CSE (NAICS 42) | | | |
| Black | 0.69 | 0.44 | 0.64*** |
| Hispanic | 5.49 | 3.07 | 0.56*** |
| Asian | 12.54 | 7.17 | 0.57*** |
| NHPI | 0.05 | 0.01 | 0.20*** |
| AIAN | 0.27 | 0.21 | 0.76 |
|  | 287,476 | 2,691,602,545 |  |
| CSE (NAICS 44-45) | | | |
| Black | 1.38 | 0.75 | 0.55*** |
| Hispanic | 4.88 | 3.12 | 0.64*** |
| Asian | 16.49 | 8.13 | 0.49*** |
| NHPI | 0.13 | 0.09 | 0.67 |
| AIAN | 0.37 | 0.25 | 0.67** |
|  | 636,455 | 2,240,019,607 |  |

## C. Conclusions

While the exact proportions vary, regardless of whether the 2012 SBO data or the 2017 ABS data is examined, a pattern of large, adverse, and statistically significant disparities is consistently observed. This pattern is evident in the economy as a whole, as well as in each major procurement category and industry sector. Moreover, this pattern is observed for every minority group in the data—Blacks, Hispanics, Asians, Native Hawaiians and other Pacific Islanders, and American Indians and Alaska Natives.

## IV. There is Strong Evidence of Disparities and Discrimination in Salaries and Wages, Business Formation Rates, and Business Earnings

In this final section, using data from the Census Bureau's *American Community Survey 5-year Public Use Microdata Sample* (ACS PUMS), I test the likelihood that race-neutral factors can account for the large adverse racial disparities observed in the previous sections. This is important because it is fair to ask whether the large disparities documented throughout the disparity studies discussed in Section II, as well as throughout the most recent SBO and ABS surveys examined in Section III, can be adequately explained by something other than discrimination. That is, can these disparities be eliminated by accounting for other, possibly race-neutral, factors that differ between advantaged and disadvantaged groups? Using the statistical technique of regression analysis, I tested this question directly and found that, after controlling for independent variables untainted by discrimination, the disparities facing minority business owners remain large, adverse, and statistically significant in the vast majority of cases.

### A. Methods

The first step in testing whether race-neutral factors can account for the large adverse racial disparities shown in Sections II and III is to document the extent of these disparities as observed in the ACS PUMS before any other variables are taken into account. To carry out this step, which we will refer to as the "baseline model", we use the technique of regression analysis[53] to explain three key economic outcomes: annual wages and salaries, the rate of business formation, and annual business owner earnings.

After establishing the baseline model, the next two steps will add several independent variables to the regression that are indicators of qualifications and capacity. First, we will include schooling, age,[54] and geographic location.[55] We'll refer to this regression analysis as the "qualifications model." This model compares individuals who are similarly situated in terms of their educational attainment, their labor market experience, and their geographic

---

[53] *See* fn. 28.

[54] A person's age is a widely-used measure of their labor market experience and enters the regression equation quadratically.

[55] Because the U.S. Department of Agriculture ("USDA") is a Defendant in this case and the Plaintiff's allegations concern its efforts to contract with the USDA's Natural Resources Conservation Service ("NRCS"), we have used NRCS regions to denote geographic location. There are four NRCS regions: Central, Northeast, Southeast, and West. The Central region includes the states of North Dakota, South Dakota, Nebraska, Kansas, Oklahoma, Texas, Minnesota, Iowa, Missouri, Wisconsin, Illinois, and Indiana. The Northeast region includes the states of Michigan, Ohio, West Virginia, New York, Pennsylvania, Maryland, New Jersey, Delaware, the District of Columbia, Vermont, New Hampshire, Massachusetts, Rhode Island, and Maine. The Southeast region includes the states of Arkansas, Louisiana, Kentucky, Tennessee, Mississippi, Alabama, Virginia, North Carolina, South Carolina, Georgia, and Florida. The West region includes the states of Alaska, Hawaii, Washington, Oregon, California, Nevada, Idaho, Utah, Arizona, Montana, Wyoming, Colorado, and New Mexico.

location to see how much, if any, the disparities observed in the baseline model are reduced when these additional factors are accounted for.[56]

The final step incorporates a large number of additional independent variables into the qualifications model that are materially related to the propensity to become a business owner. These include measures of individual financial assets (interest and dividend income[57], home ownership status, and home property value), family structure (spouse present in the household, number of children in the household, number of workers in the family), mobility (lived in the same house last year), immigration status (foreign born, years in the U.S., English proficiency), military status (veteran), and local macroeconomic conditions by state (general population level, unemployment rate, number of full-time government employees, per capita personal income).[58] We will refer to this as the "qualifications plus capacities model" to see how much, if any, the disparities observed in the baseline model and in the qualifications model are reduced when these numerous additional variables are accounted for.

## B. Data

The data used for these regression analyses are the multi-year estimates combining the 2014 through 2018 *American Community Survey Public Use Microdata Sample* (ACS PUMS) records. The *American Community Survey* is an ongoing annual survey covering the same type of information that was formerly collected in the decennial census "long form." The ACS is sent to approximately 3.5 million addresses annually, including housing units in all counties in the 50 states and the District of Columbia.[59] The PUMS file from the ACS contains records for a subsample of the full ACS.[60] The ACS PUMS provides the full range of population and housing information collected in the annual ACS and in the decennial census, and therefore allows us to examine economic outcomes for different race and ethnic groups in great detail while holding individual differences in a wide variety of other relevant demographic and economic variables constant.[61]

The universe for all of the analyses presented in this section includes all prime age (16-64) private sector labor force participants. Business ownership status is identified in the ACS PUMS through the "class of worker" variable, which distinguishes the unincorporated and incorporated self-employed from others in the labor force. The presence of the class of

---

[56] *See*, *e.g.*, Aronson (1991), Blanchflower (2000), Wainwright (2000) for discussions of the influence of these various factors on business ownership or self-employment.

[57] Interest and dividend income and per capita personal income are included in the model in their logarithmic forms.

[58] Local macroeconomic data taken from U.S. Bureau of Economic Analysis (2020) (state-level per capital personal income level); U.S. Bureau of Labor Statistics (2020a, 2020b, 2020c, 2020d, 2020e, 2020f) (state-level unemployment rate); U.S. Census Bureau (2019a, 2019b) (state-level general population level); and U.S. Census Bureau (2020e, 2020f, 2020g, 2020h, 2020i) (state-level public sector employment level).

[59] *See* U.S. Census Bureau (2020j).

[60] *See* U.S. Census Bureau (2021).

[61] These ACS data were released in January 2020. *See* U.S. Census Bureau (2020d).

worker variable allows us to construct a detailed cross-sectional sample of individual business owners and their associated earnings. The combined 2014-2018 file contains over six million person-level records.

## C. Baseline model

### 1. Unadjusted Disparities in Salaries and Wages are Adverse, Large, and Statistically Significant

A key source of new entrepreneurs in any given industry is the pool of experienced wage and salary workers in similar or related industries.[62] Other things equal, however, minorities who face discrimination in the labor market will be less available to populate the pool of potential minority-owned businesses.[63]

The ACS PUMS shows that, on average across all industries during the 2014-2018 time period, annual wages and salaries for minorities of either sex were 40.7 percent lower than for non-Hispanic white ("non-minority") men. In other words, for every dollar earned by non-minority males during this time, minorities only earned 59 cents on average. This finding is statistically significant.[64]

If we consider each minority group within the SBA 8(a) Program,[65] a similar phenomenon is observed in all but one case:[66]

- For Blacks, average annual wages and salaries were 48.3 percent lower than for non-minority men. For every dollar earned by non-minority males during this time, Blacks only earned 52 cents on average. This finding is statistically significant.

- For Hispanics, average annual wages and salaries were 45.0 percent lower than for non-minority men. For every dollar earned by non-minority males during this time, Hispanics only earned 55 cents on average. This finding is statistically significant.

- For Asian Pacifics, average annual wages and salaries were 18.2 percent lower than for non-minority men. For every dollar earned by non-minority males during this

---

[62] *See*, *e.g.*, Blanchflower (2000).

[63] There is a substantial body of evidence that discriminatory constraints in the capital market prevent minority-owned businesses from obtaining business loans. Furthermore, even when they are able to do so, there is evidence that the loans are not obtained on equal terms: minority-owned firms pay higher interest rates, other things being equal. This is another form of discrimination with an obvious and direct impact on the ability of racial minorities to form businesses and to expand or grow previously formed businesses. *See*, *e.g.*, NERA Economic Consulting (2017, pp. 177-236) for an extensive overview and analysis of racial disparities and discrimination in capital markets.

[64] *See* Table 4.1.

[65] *See* fn. 31.

[66] *See* Table 4.1.

time, Asian Pacifics only earned 82 cents on average. This finding is statistically significant.

- For Subcontinent Asians, average annual wages and salaries were 17.8 percent higher than for non-minority men. For every dollar earned by non-minority males during this time, Subcontinent Asians earned $1.18 on average. This finding is statistically significant.

- For Native Americans, average annual wages and salaries were 50.6 percent lower than for non-minority men. For every dollar earned by non-minority males during this time, Native Americans only earned 49 cents on average. This finding is statistically significant.

Similar findings result if we examine the data by major procurement categories such as construction, AECRS, professional services, general services, and CSE. A statistically significant adverse disparity in wage and salary earnings is observed in 88 percent of these cases (*See* Table 4.1).[67]

**Table 4.1. Annual Wage Earnings Regressions by Disadvantaged Group, Major Procurement Categories**

| Race/Ethnicity | Construc-tion | AECRS | Professional Services | General Services | CSE | All Industries |
|---|---|---|---|---|---|---|
| Minority | -30.6%**** | -22.7%**** | -43.6%**** | -41.0%**** | -26.4%**** | -40.7%**** |
| Black | -37.5%**** | -29.1%**** | -59.1%**** | -47.8%**** | -50.5%**** | -48.3%**** |
| Hispanic | -30.7%**** | -30.7%**** | -54.6%**** | -46.9%**** | -44.4%**** | -45.0%**** |
| Asian Pacific | -10.4%* | -11.2%**** | -5.1%**** | -19.2%**** | -15.5%**** | -18.2%**** |
| Asian Subcontinent | -4.6%**** | -2.0% | 37.5%**** | 26.1%**** | -0.3% | 17.8%**** |
| Native American | -38.1%**** | -38.4%**** | -58.7%**** | -52.4%**** | -48.3%**** | -50.6%**** |
| Two or more races | -23.8%**** | -19.6%**** | -37.8%**** | -46.5%**** | -45.6%**** | -45.3%**** |

Source: Author's calculations from the 2014-2018 ACS PUMS. Note: Since the dependent variable was measured logarithmically, the reported coefficients are equal to 1 minus the exponentiated raw regression coefficient, so that they may be interpreted as percentage differences.

If we consider just those industry segments relevant to the contracts at issue in this case, we observe similar results as well.[68] The NAICS codes corresponding to the industries relevant to the contracts identified in Plaintiff's Complaint include NAICS 5416 ("Management, Scientific, and Technical Consulting Services"), NAICS 5611 ("Office

---

[67] Complete results appear below in Appendix Tables 4.1A-4.1L.

[68] *See* fn. 40, regarding the Plaintiff's industries.

Administrative Services"), and NAICS 5613 ("Employment Services").[69] Statistically significant adverse disparities are observed in 82 percent of these cases (*See* Table 4.2).[70]

**Table 4.2. Annual Wage Earnings Regressions by Disadvantaged Group, Plaintiff's Industry Segments**

| Race/Ethnicity | All Plaintiff NAICS | NAICS 5416 | NAICS 561M | NAICS 5613 |
|---|---|---|---|---|
| Minority | -53.7%**** | -35.5%**** | -44.7%**** | -42.5%**** |
| Black | -68.4%**** | -46.6%**** | -51.8%**** | -54.2%**** |
| Hispanic | -57.5%**** | -44.9%**** | -48.1%**** | -38.9%**** |
| Asian Pacific | -21.4%**** | -26.9%**** | -25.1%**** | -0.3% |
| Asian Subcontinent | 20.5%**** | -0.1% | 4.5% | 46.5%**** |
| Native American | -61.6%**** | -43.0%**** | -37.2%**** | -49.7%**** |
| Two or more races | -44.9%**** | -37.2%**** | -40.3%**** | -33.5%**** |

Source and Notes: *See* Table 4.1.

## 2. Unadjusted Disparities in Business Formation are Adverse, Large, and Statistically Significant

If discrimination constrains the available pool of business owners this should be evident in the rate of business formation within a given group (*See* Table 4.3).[71] The ACS PUMS shows that, on average across all industries during the 2014-2018 time period, the odds of a minority becoming self-employed are only 58.8 percent of the odds of a non-minority male becoming self-employed.[72] This finding is statistically significant.[73]

Considering each specific group of presumptively disadvantaged minorities within the SBA 8(a) Program, a similar phenomenon is observed in all cases.[74]

- For Blacks, the odds of becoming self-employed are only 39.4 percent of the odds for non-minority males. This finding is statistically significant.

- For Hispanics, the odds of becoming self-employed are only 64.8 percent of the odds for non-minority males. This finding is statistically significant.

---

[69] The ACS PUMS identifies NAICS 5416 and 5613 explicitly. NAICS 5611 is grouped together in the ACS PUMS with NAICS 5612 ("Facilities Support Services") and NAICS 5619 ("Other Support Services"). The ACS PUMS refers to these latter three codes collectively as NAICS 561M ("Other Administrative and Other Support Services").

[70] Complete results appear below in Appendix Tables 4.2A-4.2H.

[71] Complete results appear below in Appendix Tables 4.3A-4.3L.

[72] The coefficients from the business formation regressions reported in Tables 4.3 and 4.4 are presented as odds ratios. That is, they represent a given group's odds of being self-employed relative to (*i.e.*, divided by) the odds of the non-minority males being self-employed. For example, the top row of Table 4.3 shows that, across all industries, the odds of minorities (row 1) as a group being self-employed are only 58.8 percent as high as the odds of non-minority males being self-employed.

[73] *See* "All Industries" column, Table 4.3.

[74] *Ibid.*

- For Asian Pacifics, the odds of becoming self-employed are only 72.7 percent of the odds for non-minority males. This finding is statistically significant.

- For Subcontinent Asians, the odds of becoming self-employed are only 66.8 percent of the odds for non-minority males. This finding is statistically significant.

- For Native Americans, the odds of becoming self-employed are only 63.3 percent of the odds for non-minority males. This finding is statistically significant.

Similar findings result when we subdivide the ACS PUMS data by major procurement categories. A statistically significant adverse disparity in business formation is observed in 93 percent of the cases shown in Table 4.3.

**Table 4.3. Annual Business Formation Regressions by Disadvantaged Group, Major Procurement Categories**

| Race/Ethnicity | Construc-tion | AECRS | Professional Services | General Services | CSE | All Industries |
|---|---|---|---|---|---|---|
| Minority | 61.7**** | 59.7**** | 55.9**** | 61.0**** | 68.8**** | 58.8**** |
| Black | 58.2**** | 51.1**** | 41.4**** | 43.0**** | 30.8**** | 39.4**** |
| Hispanic | 60.5**** | 67.8**** | 72.0**** | 69.0**** | 65.4**** | 64.8**** |
| Asian Pacific | 85.7**** | 54.2**** | 49.7**** | 74.9**** | 1.18**** | 72.7**** |
| Asian Subcontinent | 72.9**** | 51.0**** | 29.2**** | 62.7**** | 1.62**** | 66.8**** |
| Native American | 54.0**** | 46.3**** | 73.4**** | 52.4**** | 1.00 | 63.3**** |
| Two or more races | 68.4**** | 67.1**** | 63.3**** | 61.3**** | 92.5**** | 61.3**** |

Source: Author's calculations from the 2014-2018 ACS PUMS. Note: The reported coefficients are odds ratios, interpreted as the ratio of the odds of one group forming a business divided by the odds of the reference group forming a business.

Furthermore, similar findings occur when we consider just the Plaintiff's industry segments. Statistically significant adverse disparities are observed in 86 percent of cases (*See* Table 4.4).[75]

**Table 4.4. Annual Business Formation Regressions by Disadvantaged Group, Plaintiff's Industry Segments**

| Race/Ethnicity | All Plaintiff NAICS | NAICS 5416 | NAICS 561M | NAICS 5613 |
|---|---|---|---|---|
| Minority | 39.5**** | 58.3**** | 52.9**** | 39.2**** |
| Black | 29.7**** | 65.8**** | 46.1**** | 30.9**** |
| Hispanic | 36.1**** | 60.1**** | 43.4**** | 37.9**** |
| Asian Pacific | 58.3**** | 55.5**** | 81.0* | 56.2**** |
| Asian Subcontinent | 46.2**** | 35.9**** | 65.3* | 89.4 |
| Native American | 56.4**** | 98.5 | 1.29 | 59.5* |
| Two or more races | 64.1**** | 80.2**** | 73.1 | 56.0**** |

Source and Notes: *See* Table 4.3.

---

[75] Complete results appear below in Appendix Tables 4.4A-4.4H.

### 3. Unadjusted Disparities in Business Owner Earnings are Adverse, Large, and Statistically Significant

For those minorities who manage to overcome the odds observed in Tables 4.3 and 4.4 and actually form businesses, how do their earnings from those business fare relative to non-minority male business owners? The ACS PUMS shows that, on average across all industries during the 2014-2018 time period, annual business earnings were 29.9 percent lower for minorities than for non-minority males. This finding is statistically significant (*see* Table 4.5).

Considering each minority group within the SBA 8(a) Program, a similar phenomenon is observed in all but one case (*see* Table 4.5).[76]

- For Blacks, average annual business earnings were 46.2 percent lower than for non-minority men. For every dollar earned by non-minority males during this time, Blacks only earned 54 cents on average. This finding is statistically significant.

- For Hispanics, average annual business earnings were 26.9 percent lower than for non-minority men. For every dollar earned by non-minority males during this time, Hispanics only earned 73 cents on average. This finding is statistically significant.

- For Asian Pacifics, average annual business earnings were 12.7 percent lower than for non-minority men. For every dollar earned by non-minority males during this time, Asian Pacifics only earned 87 cents on average. This finding is statistically significant.

- For Subcontinent Asians, average annual business earnings were 8.1 percent higher than for non-minority men. For every dollar earned by non-minority males during this time, Subcontinent Asians earned $1.08 on average. This finding is statistically significant.

- For Native Americans, average annual business earnings were 44.3 percent lower than for non-minority men. For every dollar earned by non-minority males during this time, Native Americans only earned 56 cents on average. This finding is statistically significant.

Similar findings result when we subdivide the ACS PUMS data by major procurement categories. A statistically significant adverse disparity in business owner earnings is observed in 83 percent of these cases.

**Table 4.5. Annual Business Owner Earnings Regressions by Disadvantaged Group, Major Procurement Categories**

| Race/Ethnicity | Construc-tion | AECRS | Professional Services | General Services | CSE | All Industries |
|---|---|---|---|---|---|---|
| Minority | -17.3%**** | -30.0%**** | -35.8%**** | -30.7%**** | -19.2%**** | -29.9%**** |
| Black | -40.3%**** | -59.2%**** | -53.5%**** | -43.5%**** | -54.5%**** | -46.2%**** |

---

[76] Complete results appear below in Appendix Tables 4.5A-4.5L.

| | | | | | | |
|---|---|---|---|---|---|---|
| Hispanic | -12.4%**** | -16.3% | -33.5%**** | -30.5%**** | -15.2%**** | -26.9%**** |
| Asian Pacific | -1.9%** | -21.1%** | -19.2%**** | -10.9%**** | 9.4%*** | -12.7%**** |
| Asian Subcontinent | 8.8% | -28.3%* | 3.8%* | 13.1%**** | 36.0%**** | 8.1%**** |
| Native American | -30.3%**** | -66.1%** | -52.0%**** | -50.1%**** | -39.5%**** | -44.3%**** |
| Two or more races | -31.5%**** | -36.2%* | -42.1%**** | -46.7%**** | -42.6%**** | -46.8%**** |

Source: Author's calculations from the ACS PUMS. Note: Since the dependent variable was measured logarithmically, the reported coefficients are 1 minus the exponentiated raw regression coefficient, so that they may be interpreted as percentage differences.

Furthermore, similar findings occur when we consider just the Plaintiff's industry segments. Adverse disparities are observed in 82 percent of cases, and almost half of these disparities are statistically significant (*See* Table 4.6).[77]

**Table 4.6. Annual Business Owner Earnings Regressions by Disadvantaged Group, Plaintiff's Industry Segments**

| Race/Ethnicity | All Plaintiff NAICS | NAICS 5416 | NAICS 561M | NAICS 5613 |
|---|---|---|---|---|
| Minority | -40.2%**** | -35.0%**** | -26.1%*** | -34.6%**** |
| Black | -44.1%**** | -42.8%**** | -22.3% | -56.0%**** |
| Hispanic | -19.4%**** | -23.0%**** | -27.7% | -17.6% |
| Asian Pacific | -29.8%**** | -31.7%**** | -48.1% | -2.5% |
| Asian Subcontinent | 1.4% | -5.2% | 70.1% | 41.5% |
| Native American | -14.2% | 7.5% | -53.0% | -54.1% |
| Two or more races | -18.2%** | -26.1%*** | 7.3% | -17.3% |

Source and Notes: *See* Table 4.5.

## 4. Summary

Tables 4.1 to 4.6 document the adverse racial and ethnic disparities that exist in salaries and wages, business formation rates, and business owner earnings—for minorities as a group and among each presumptively disadvantaged group. These disparities exist in the economy as a whole, and in each of five major procurement categories, including two (professional services and general services) that encompass the industries identified in the Plaintiff's Complaint. Moreover, these disparities exist within the industries relevant to the contracts the Plaintiff identifies in its Complaint, that is, NAICS 5416, NAICS 561M, NAICS 5613, regardless of whether we examine those industries collectively or individually. In the vast majority of cases, these adverse disparities are large and statistically significant.

---

[77] Complete results appear below in Appendix Tables 4.6A-4.6H.

## D. Qualification and Capacities models

### 1. Disparities Remain Adverse, Large, and Statistically Significant after Adjusting for Qualifications and Capacities

To see if the disparities documented in Tables 4.1 to 4.6 can be explained by qualifications-related factors, we add schooling, age, and geographic location to each regression analysis. The qualifications model allows us to compare individuals who are similarly situated in terms of their educational attainment, their labor market experience, and their geographic location. We are interested to learn how much of the disparity from the baseline model is accounted for by including these qualifications-related factors.

To see if the disparities can be explained by capacity-related factors, we add indicators of individual financial assets, family structure, mobility, immigration status, military status (veteran), and local macroeconomic conditions by state to each regression analysis. The qualifications plus capacities model allows us to compare individuals who not only are similarly situated in terms of educational attainment, labor market experience, and geographic location, but are also similarly situated across a wide range of other attributes material to business ownership. We are interested to learn how much of the disparity from the baseline model and from the qualifications model is accounted for by controlling for capacity-related factors.

### a. Findings for Wage and Salary Earnings

Table 4.7 shows the results of these analyses for annual wage and salary earnings. The coefficients from the annual wage and salary earnings regressions presented in Table 4.7 can be interpreted as a given group's earnings, in dollars, for each dollar of earnings in the reference group (non-minority males). For example, the top row of Table 4.7 shows that in the baseline model (column A), minorities as a group across all industries earn just 59¢ for each dollar of non-minority male earnings. When qualifications-related factors are accounted for (column B), this amount rises to 75¢ for each dollar of non-minority male earnings. When capacity-related factors are also accounted for (column C), the amount rises to 78¢ for each dollar of non-minority male earnings. Thus, of the 41¢ racial deficit observed ($1.00 minus 59¢), qualifications and capacities account for just 19¢ worth (78¢ minus 59¢) (or 45%), leaving 55 percent unexplained. All of these differences are statistically significant.

If we consider each presumptively disadvantaged minority group separately within the economy as a whole, we see that large, adverse, and statistically significant disparities remain for every group even after accounting for qualifications- and capacities-related factors. For Blacks (row 2), the combined qualifications plus capacities model explains just 44 percent of the underlying disparity in annual wages and salaries. For Hispanics (row 3) the figure is 62 percent. For Native Americans (row 6) the figure is 47 percent. For Asian Pacific (row 4) and Subcontinent Asians (row 5), on the other hand, the figures are actually negative. In other words, accounting for qualifications and capacities actually worsens the observed level of disparity for these two groups relative to the baseline. This result occurs

when a given group possesses, on balance, more of the factors that are positively related to earnings than non-minority males possess. All of these results are statistically significant.

Considering major procurement categories, whether we consider minorities as a group or each presumptively disadvantaged minority group separately, we again see that, with just two exceptions, large, adverse, and statistically significant disparities still remain after controlling for qualifications- or qualifications plus capacities-related factors. This is true in construction, AE-CRS, professional services (within which some of the Plaintiff's lines of work fall), general services (within which other of the Plaintiff's lines of work fall), and CSE.[78] All of these results are statistically significant.

Turning to just those lines of work specific to the Plaintiff, we see that in all cases adverse disparities still remain after controlling for qualifications- or capacities-related factors. This is true when considering NAICS 5416, NAICS 561M, and NAICS 5613 combined, as well as when considering each one separately. It is true when considering minorities as a group and for each minority group separately. In 90 percent of cases these adverse disparities are large and in 98 percent of cases they are statistically significant.

### b. Findings for Business Formation

Table 4.8 shows the results for the rate of business formation logit regressions.[79] The coefficients from the business formation regressions in Table 4.8 are presented as odds ratios. That is, they represented a given group's odds of being self-employed relative to (*i.e.*, divided by) the odds of the non-minority males being self-employed. For example, the top row of Table 4.8 shows that in the baseline model (column A), across all industries, the odds of minorities (row 1) as a group being self-employed are only 59 percent as high as the odds of non-minority males being self-employed. When qualifications-related factors are accounted for (column B), the odds ratio increases to 66 percent. When capacity-related factors are also accounted for (column C), the amount falls back to 60 percent. Thus, the qualifications model accounts for just 17 percent of the disparity in business formation while the qualifications plus capacities model accounts for just 2 percent of the disparity.[80]

---

[78] Disparities in the qualifications plus capacities model for Subcontinent Asians in AECRS and in professional services, are adverse but not large.

[79] Logit regression is used to determine the relationship between a categorical variable—one that can be characterized in terms of a "yes" or a "no" response as opposed to a continuous number—and a set of characteristics that are related to the outcome of the categorical variable. Logit regression produces estimates of the extent to which each characteristic is positively or negatively related to the likelihood that the categorical variable will be a yes or no. In this case, the categorical variable is whether or not an individual is self-employed. Logit regression is one of several techniques that can be used to examine qualitative outcomes. Generally, other techniques such as Probit regression yield similar results. For a detailed discussion, see G.S. Maddala (1983). Logit analysis is performed here using the "logit" command in the statistical program STATA.

[80] To see this, first note the odds ratio of 0.588 for minorities in the first row of Table 4.8 is 41.2 percentage points below than parity (1.00 - 0.588 = 0.41.2). In column B of the first row, the odds ratio increases by

If we consider each presumptively disadvantaged minority group separately within the economy as a whole, we see that large, adverse, and statistically significant disparities remain for every group even after accounting for qualifications- and capacities-related factors. For Blacks (row 2), the qualifications model explains just 16 percent of the disparity in the baseline model, and the combined qualifications plus capacities model explains only 25 percent of the disparity in the baseline model. For Hispanics (row 3), the qualifications model explains just 8 percent of the disparity in the baseline model. Accounting for all the variables in the qualifications plus capacities model yields actually worsens the level of disparity for Hispanics relative to the baseline, indicating that this group possesses, on balance, more of the factors that are positively related to business formation than non-minority males possess. For Asian Pacific (row 4) and Subcontinent Asian (row 5), there is a similar pattern. The qualifications model explains 27 percent and 47 percent of the disparity in the baseline model, respectively, but in the qualifications plus capacities model the disparities actually worsen compared to the baseline model. Again, this indicates that Asian Pacifics and Subcontinent Asians possess, on balance, more of the factors that are positively related to business formation than non-minority males possess. For Native Americans (row 6), the qualifications model explains just 6 percent of the disparity in the baseline model, and the combined qualifications plus capacities model explains only 12 percent of the disparity in the baseline model.

Turning to major procurement categories, whether we consider minorities as a group or each presumptively disadvantaged minority group separately, we see that large, adverse, and statistically significant disparities are observed in construction, AECRS, and professional services in all cases. In general services, 92 percent of the disparities are large and adverse, and 100 percent are statistically significant. In CSE, 67 percent of the disparities are large and adverse, and 83 percent of cases are statistically significant.

When considering all of the Plaintiff's NAICS codes combined, we observe large, adverse, and statistically significant disparities for minorities and for each separate minority group with only one exception.[81] When considering the Plaintiff's NAICS code 5416, we again observe large, adverse, and statistically significant disparities for minorities and for each separate minority group with the exception of Native Americans.[82] When considering the Plaintiff's NAICS code 561M, we again observe large, adverse, and statistically significant disparities for minorities and for each separate minority group with the exception of Native Americans, and one instance for the Asian Subcontinent group that is large and adverse but

---

7.1 percentage points (0.659 - 0.588 = 0.071). Finally, 7.1 percentage points is just 17.2 percent of the baseline disparity of 41.2 percentage points (7.1 ÷ 41.2 = 17.2).

[81] The results for Native Americans are not adverse. However, these results are also not statistically significant. Out of 140,113 observations in this business formation regression analysis, only 623 were Native American, and only 91 were self-employed Native American.

[82] The results for Native Americans in NAICS code 5416 are not adverse. However, as with the previous analysis, these results are also not statistically significant. Out of 75,856 observations in this this business formation regression analysis, only 211 were Native American, and only 66 were self-employed Native American.

not statistically significant.[83] When considering the Plaintiff's NAICS code 5613, we again observe large, adverse, and statistically significant disparities for minorities, Blacks, Hispanics, and Asian Pacifics. For Subcontinent Asians, disparities are large and adverse but not significant in the qualifications model, and they are large, adverse, and statistically significant in the qualifications plus capacities model. For Native Americans, the disparities are again not adverse and not statistically significant.[84]

### c. Findings for Business Owner Earnings

Table 4.9 shows the results for annual business owner earnings. The coefficients from the annual business owner earnings regressions presented in Table 4.9 can be interpreted just as in Table 4.7 for wage and salary earnings. That is, the coefficient shows the given group's earnings, in dollars, for each dollar of earnings in the reference group (non-minority males). For example, the top row of Table 4.9 shows that in the baseline model (column A), minorities as a group across all industries earn just 70¢ for each dollar of non-minority male business owner earnings. When qualifications-related factors are accounted for (column B), this amount rises to 79¢ for each dollar of non-minority male earnings. When capacity-related factors are also accounted for (column C), the amount falls back to 73¢ for each dollar of non-minority male earnings. Thus, of the 30¢ racial deficit observed ($1.00 minus 70¢), qualifications and capacities account for just 3¢ worth (73¢ minus 70¢) (or 11%), leaving 89 percent unexplained. All of these differences are statistically significant.

If we consider each presumptively disadvantaged minority group separately within the economy as a whole, we see that large, adverse, and statistically significant disparities remain in almost every case even after accounting for qualifications- and capacities-related factors. For Blacks (row 2), the combined qualifications plus capacities model explains just 31 percent of the underlying disparity in annual business owner earnings. For Hispanics (row 3) the figure is 14 percent. For Native Americans (row 6) the figure is 32 percent. For Asian Pacific (row 4) and Subcontinent Asians (row 5), just as was the case in wages and salaries, the figures are actually negative. That is, accounting for qualifications and capacities actually worsens the level of disparity for these two groups relative to the baseline.[85] All of these results are statistically significant.

---

[83] The results for Native Americans in NAICS code 561M are not adverse. However, as with the previous analysis, these results are also not statistically significant. Out of 16,317 observations in this business formation regression analysis, only 71 were Native American, and only 13 were self-employed Native Americans.

[84] Out of 47,940 observations in the business formation regression analysis for NAICS code 5613, only 341 were Native American, and only 12 were self-employed Native Americans.

[85] In fact, Subcontinent Asians in the baseline model actually have a small but statistically significant advantage in business owner earnings relative to non-minority males. But once qualifications, and then capacities are controlled for, this small statistically significant advantage becomes a large statistically significant disadvantage.

Considering major procurement categories:

- In construction, large, adverse and statistically significant disparities are observed for minorities as a group, Blacks, Hispanics, and Native Americans. For Asian Pacifics, the disparity is adverse in the qualifications model, large and adverse in the qualifications plus capacities model, and statistically significant in both models. For Subcontinent Asians, the disparity is not adverse in the qualifications model and adverse in the qualifications plus capacities model, but neither result is statistically significant.[86]

- In AECRS, large, adverse and statistically significant disparities are observed for minorities as a group, Blacks, Asian Pacifics, Subcontinent Asians, and Native Americans. For Hispanics, the disparities in both the qualifications model and the qualifications plus capacities model are adverse but they are not statistically significant.[87]

- In professional services, large, adverse and statistically significant disparities are observed for minorities as a group, Blacks, Hispanics, Asian Pacifics, and Native Americans. For Subcontinent Asians, the disparity in the qualifications model is adverse and statistically significant and the disparity in the qualifications plus capacities model is large, adverse, and statistically significant.

- In general services, large, adverse and statistically significant disparities are observed for minorities as a group, Blacks, Hispanics, and Native Americans. For Asian Pacifics, the disparity in the qualifications model is adverse but not statistically significant and the disparity in the qualifications plus capacities model is large, adverse, and statistically significant. For Subcontinent Asians, the disparity in the qualifications model is not adverse but it is statistically significant, while the disparity in the qualifications plus capacities model is large, adverse, and statistically significant.

- In CSE, large, adverse and statistically significant disparities are observed for minorities as a group, Blacks, Hispanics, and Native Americans. For Asian Pacifics, the disparity in the qualifications model is adverse but not statistically significant and the disparity in the qualifications plus capacities model is large, adverse, and statistically significant. For Subcontinent Asians, the disparity in the qualifications model is not adverse but is statistically significant, while the disparity in the qualifications plus capacities model is again large, adverse, and statistically significant.

---

[86] Out of 77,023 observations in the business owner earnings regression analysis for construction, only 281 were Subcontinent Asians.

[87] Out of 77,023 observations in the business owner earnings regression analysis for construction, only 281 were Subcontinent Asians.

Considering the Plaintiff's specific industries:

- For all the Plaintiff's NAICS codes combined, large, adverse and statistically significant disparities are observed for minorities as a group, Blacks, Hispanics, and Asian Pacifics. For Subcontinent Asians, the disparity in the qualifications model is not adverse but also not statistically significant, while the disparity in the qualifications plus capacities model is adverse but is not statistically significant. For Native Americans, the disparity in the qualifications model is large and adverse but not statistically significant, while the disparity in the qualifications plus capacities model is adverse but also not statistically significant.[88]

- For NAICS code 5416, large, adverse and statistically significant disparities are observed for minorities as a group, Blacks, Hispanics, and Asian Pacifics. For Subcontinent Asians, the disparity in the qualifications model is adverse but not statistically significant, while the disparity in the qualifications plus capacities model is large and adverse but not statistically significant. For Native Americans, the disparities in both models are not adverse but also not statistically significant.[89]

---

[88] Out of 18,301 observations in the business owner earnings regression analysis for construction, only 452 were Subcontinent Asian and only 91 were Native American.

[89] Out of 14,638 observations in the business owner earnings regression analysis for construction, only 396 were Subcontinent Asian and only 66 were Native American.

**Table 4.7. Annual Wage Earnings Regressions, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Baseline model** | **Qualifications model** | **Qualifications + capacities model** |
| | **(A)** | **(B)** | **(C)** |
| **All Industries** | | | |
| Minority | 0.593**** | 0.745**** | 0.775**** |
|   Black | 0.517**** | 0.671**** | 0.729**** |
|   Hispanic | 0.550**** | 0.792**** | 0.828**** |
|   Asian Pacific | 0.818**** | 0.743**** | 0.772**** |
|   Asian Subcontinent | 1.178**** | 0.830**** | 0.860**** |
|   Native American | 0.506**** | 0.694**** | 0.740**** |
|   Two or more races | 0.547**** | 0.748**** | 0.778**** |
| No. Observations | 5591853 | 5591853 | 5487468 |
| Adj. R-squared | 0.050 | 0.425 | 0.432 |
| **Construction** | | | |
| Minority | 0.694**** | 0.773**** | 0.817**** |
|   Black | 0.625**** | 0.651**** | 0.736**** |
|   Hispanic | 0.693**** | 0.811**** | 0.870**** |
|   Asian Pacific | 0.896**** | 0.778**** | 0.812**** |
|   Asian Subcontinent | 0.954* | 0.804**** | 0.832**** |
|   Native American | 0.619**** | 0.659**** | 0.723**** |
|   Two or more races | 0.762**** | 0.812**** | 0.846**** |
| No. Observations | 355954 | 355954 | 355955 |
| Adj. R-squared | 0.037 | 0.188 | 0.229 |
| **AECRS** | | | |
| Minority | 0.773**** | 0.826**** | 0.866**** |
|   Black | 0.709**** | 0.760**** | 0.818**** |
|   Hispanic | 0.693**** | 0.823**** | 0.877**** |
|   Asian Pacific | 0.888**** | 0.837**** | 0.877**** |
|   Asian Subcontinent | 0.980 | 0.893**** | 0.940*** |
|   Native American | 0.616**** | 0.744**** | 0.786**** |
|   Two or more races | 0.804**** | 0.895**** | 0.901**** |
| No. Observations | 66288 | 66288 | 65985 |
| Adj. R-squared | 0.041 | 0.280 | 0.298 |
| **Professional Services** | | | |
| Minority | 0.563**** | 0.731**** | 0.752**** |
|   Black | 0.408**** | 0.612**** | 0.677**** |
|   Hispanic | 0.454**** | 0.748**** | 0.789**** |
|   Asian Pacific | 0.933**** | 0.784**** | 0.792**** |
|   Asian Subcontinent | 1.318**** | 0.921**** | 0.945**** |
|   Native American | 0.418**** | 0.632**** | 0.701**** |
|   Two or more races | 0.627**** | 0.745**** | 0.775**** |
| No. Observations | 625894 | 625894 | 619594 |
| Adj. R-squared | 0.083 | 0.363 | 0.388 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Baseline model** | **Qualifications model** | **Qualifications + capacities model** |
| | **(A)** | **(B)** | **(C)** |
| **General Services** | | | |
| Minority | 0.621**** | 0.754**** | 0.779**** |
|    Black | 0.578**** | 0.692**** | 0.738**** |
|    Hispanic | 0.573**** | 0.812**** | 0.841**** |
|    Asian Pacific | 0.812**** | 0.743**** | 0.773**** |
|    Asian Subcontinent | 1.145**** | 0.798**** | 0.824**** |
|    Native American | 0.520**** | 0.719**** | 0.761**** |
|    Two or more races | 0.536**** | 0.741**** | 0.766**** |
| No. Observations | 3446186 | 3446186 | 3366541 |
| Adj. R-squared | 0.044 | 0.439 | 0.442 |
| **CSE** | | | |
| Minority | 0.586**** | 0.736**** | 0.778**** |
|    Black | 0.495**** | 0.674**** | 0.738**** |
|    Hispanic | 0.556**** | 0.777**** | 0.823**** |
|    Asian Pacific | 0.845**** | 0.725**** | 0.768**** |
|    Asian Subcontinent | 0.997 | 0.782**** | 0.830**** |
|    Native American | 0.517**** | 0.698**** | 0.740**** |
|    Two or more races | 0.544**** | 0.769**** | 0.802**** |
| No. Observations | 1627594 | 1627594 | 1608075 |
| Adj. R-squared | 0.065 | 0.423 | 0.440 |
| **All Plaintiff NAICS codes** | | | |
| Minority | 0.463**** | 0.669**** | 0.686**** |
|    Black | 0.316**** | 0.522**** | 0.590**** |
|    Hispanic | 0.425**** | 0.745**** | 0.776**** |
|    Asian Pacific | 0.786**** | 0.757**** | 0.765**** |
|    Asian Subcontinent | 1.205**** | 0.898**** | 0.914**** |
|    Native American | 0.384**** | 0.625**** | 0.691**** |
|    Two or more races | 0.551**** | 0.697**** | 0.730**** |
| No. Observations | 126364 | 126364 | 124529 |
| Adj. R-squared | 0.096 | 0.340 | 0.363 |
| **Plaintiff NAICS 5416** | | | |
| Minority | 0.645**** | 0.719**** | 0.746**** |
|    Black | 0.534**** | 0.601**** | 0.665**** |
|    Hispanic | 0.551**** | 0.713**** | 0.760**** |
|    Asian Pacific | 0.731**** | 0.754**** | 0.779**** |
|    Asian Subcontinent | 0.999 | 0.896**** | 0.946** |
|    Native American | 0.570**** | 0.707**** | 0.757**** |
|    Two or more races | 0.628**** | 0.714**** | 0.742**** |
| No. Observations | 66392 | 66392 | 66110 |
| Adj. R-squared | 0.052 | 0.210 | 0.235 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Baseline model** | **Qualifications model** | **Qualifications + capacities model** |
| | **(A)** | **(B)** | **(C)** |
| **Plaintiff NAICS 561M** | | | |
| Minority | 0.553**** | 0.675**** | 0.704**** |
|    Black | 0.482**** | 0.581**** | 0.665**** |
|    Hispanic | 0.519**** | 0.735**** | 0.748**** |
|    Asian Pacific | 0.749**** | 0.694**** | 0.697**** |
|    Asian Subcontinent | 1.045 | 0.834** | 0.812*** |
|    Native American | 0.628*** | 0.696*** | 0.719*** |
|    Two or more races | 0.597**** | 0.699**** | 0.730**** |
| No. Observations | 15054 | 15054 | 14834 |
| Adj. R-squared | 0.054 | 0.280 | 0.312 |
| **Plaintiff NAICS 5613** | | | |
| Minority | 0.575**** | 0.692**** | 0.700**** |
|    Black | 0.458**** | 0.562**** | 0.626**** |
|    Hispanic | 0.611**** | 0.841**** | 0.852**** |
|    Asian Pacific | 0.997 | 0.813**** | 0.786**** |
|    Asian Subcontinent | 1.465**** | 0.956 | 0.883** |
|    Native American | 0.503**** | 0.635**** | 0.712**** |
|    Two or more races | 0.665**** | 0.735**** | 0.759**** |
| No. Observations | 44918 | 44918 | 43585 |
| Adj. R-squared | 0.068 | 0.243 | 0.277 |

Source: Author's calculations from the 2014-1018 ACS PUMS. Notes: Statistical significance is indicated by asterisks (* p-value<0.1, ** p-value<0.05, *** p-value<0.01, **** p-value<0.001).

**Table 4.8. Business Formation Regressions, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Baseline model** | **Qualifications model** | **Qualifications + capacities model** |
| | **(A)** | **(B)** | **(C)** |
| **All Industries** | | | |
| Minority | 0.588**** | 0.659**** | 0.596**** |
|     Black | 0.394**** | 0.491**** | 0.543**** |
|     Hispanic | 0.648**** | 0.677**** | 0.578**** |
|     Asian Pacific | 0.727**** | 0.802**** | 0.621**** |
|     Asian Subcontinent | 0.668**** | 0.825**** | 0.604**** |
|     Native American | 0.633**** | 0.654**** | 0.697**** |
|     Two or more races | 0.613**** | 0.828**** | 0.841**** |
| No. Observations | 6046247 | 6046246 | 5902242 |
| Pseudo R-squared | 0.0100 | 0.149 | 0.159 |
| **Construction** | | | |
| Minority | 0.617**** | 0.689**** | 0.609**** |
|     Black | 0.582**** | 0.557**** | 0.617**** |
|     Hispanic | 0.605**** | 0.710**** | 0.573**** |
|     Asian Pacific | 0.857**** | 0.821**** | 0.650**** |
|     Asian Subcontinent | 0.729**** | 0.781**** | 0.592**** |
|     Native American | 0.540**** | 0.583**** | 0.578**** |
|     Two or more races | 0.684**** | 0.806**** | 0.812**** |
| No. Observations | 424047 | 424047 | 418943 |
| Pseudo R-squared | 0.010 | 0.056 | 0.067 |
| **AECRS** | | | |
| Minority | 0.597**** | 0.688**** | 0.657**** |
|     Black | 0.511**** | 0.582**** | 0.624**** |
|     Hispanic | 0.678**** | 0.854*** | 0.794**** |
|     Asian Pacific | 0.542**** | 0.531**** | 0.456**** |
|     Asian Subcontinent | 0.510**** | 0.638**** | 0.522**** |
|     Native American | 0.463*** | 0.474*** | 0.538** |
|     Two or more races | 0.671**** | 0.859 | 0.843 |
| No. Observations | 69864 | 69864 | 69323 |
| Pseudo R-squared | 0.008 | 0.081 | 0.095 |
| **Professional Services** | | | |
| Minority | 0.586**** | 0.635**** | 0.614**** |
|     Black | 0.439**** | 0.485**** | 0.527**** |
|     Hispanic | 0.753**** | 0.825**** | 0.756**** |
|     Asian Pacific | 0.511**** | 0.543**** | 0.470**** |
|     Asian Subcontinent | 0.313**** | 0.396**** | 0.341**** |
|     Native American | 0.751**** | 0.812**** | 0.867*** |
|     Two or more races | 0.655**** | 0.827**** | 0.851**** |
| No. Observations | 705758 | 705758 | 693999 |
| Pseudo R-squared | 0.012 | 0.077 | 0.084 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Baseline model** | **Qualifications model** | **Qualifications + capacities model** |
| | **(A)** | **(B)** | **(C)** |
| **General Services** | | | |
| Minority | 0.661**** | 0.760**** | 0.675**** |
|    Black | 0.467**** | 0.596**** | 0.639**** |
|    Hispanic | 0.708**** | 0.781**** | 0.662**** |
|    Asian Pacific | 0.902**** | 0.890**** | 0.669**** |
|    Asian Subcontinent | 0.871**** | 1.119**** | 0.802**** |
|    Native American | 0.527**** | 0.565**** | 0.612**** |
|    Two or more races | 0.638**** | 0.887**** | 0.888**** |
| No. Observations | 3738400 | 3738400 | 3634589 |
| Pseudo R-squared | 0.009 | 0.129 | 0.136 |
| **CSE** | | | |
| Minority | 0.688**** | 0.685**** | 0.547**** |
|    Black | 0.308**** | 0.320**** | 0.362**** |
|    Hispanic | 0.654**** | 0.685**** | 0.534**** |
|    Asian Pacific | 1.176**** | 0.984 | 0.637**** |
|    Asian Subcontinent | 1.618**** | 1.438**** | 0.850**** |
|    Native American | 1.002 | 0.985 | 1.117** |
|    Two or more races | 0.780**** | 0.868**** | 0.862**** |
| No. Observations | 1695118 | 1695118 | 1664343 |
| Pseudo R-squared | 0.010 | 0.086 | 0.107 |
| **All Plaintiff NAICS codes** | | | |
| Minority | 0.395**** | 0.675**** | 0.704**** |
|    Black | 0.297**** | 0.645**** | 0.717**** |
|    Hispanic | 0.361**** | 0.747**** | 0.725**** |
|    Asian Pacific | 0.583**** | 0.611**** | 0.571**** |
|    Asian Subcontinent | 0.462**** | 0.485**** | 0.440**** |
|    Native American | 0.564**** | 1.021 | 1.128 |
|    Two or more races | 0.641**** | 0.983 | 1.029 |
| No. Observations | 140113 | 140113 | 136711 |
| Pseudo R-squared | 0.025 | 0.186 | 0.190 |
| **Plaintiff NAICS 5416** | | | |
| Minority | 0.583**** | 0.751**** | 0.800**** |
|    Black | 0.658**** | 0.828**** | 0.899** |
|    Hispanic | 0.601**** | 0.848**** | 0.832**** |
|    Asian Pacific | 0.555**** | 0.622**** | 0.612**** |
|    Asian Subcontinent | 0.359**** | 0.480**** | 0.451**** |
|    Native American | 0.985 | 1.118 | 1.217 |
|    Two or more races | 0.803**** | 1.086 | 1.125* |
| No. Observations | 75856 | 75856 | 75193 |
| Pseudo R-squared | 0.009 | 0.108 | 0.115 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Baseline model | Qualifications model | Qualifications + capacities model |
| | **(A)** | **(B)** | **(C)** |
| **Plaintiff NAICS 561M** | | | |
| Minority | 0.529**** | 0.658**** | 0.637**** |
|    Black | 0.461**** | 0.576**** | 0.679**** |
|    Hispanic | 0.434**** | 0.608**** | 0.528**** |
|    Asian Pacific | 0.810* | 0.756** | 0.539**** |
|    Asian Subcontinent | 0.653* | 0.677 | 0.444*** |
|    Native American | 1.293 | 1.306 | 1.338 |
|    Two or more races | 0.731 | 0.906 | 0.935 |
| No. Observations | 16317 | 16317 | 15946 |
| Pseudo R-squared | 0.016 | 0.086 | 0.101 |
| **Plaintiff NAICS 5613** | | | |
| Minority | 0.392**** | 0.502**** | 0.509**** |
|    Black | 0.309**** | 0.406**** | 0.459**** |
|    Hispanic | 0.379**** | 0.559**** | 0.536**** |
|    Asian Pacific | 0.562**** | 0.477**** | 0.392**** |
|    Asian Subcontinent | 0.894 | 0.709* | 0.581*** |
|    Native American | 0.595* | 0.808 | 0.954 |
|    Two or more races | 0.560*** | 0.706* | 0.742 |
| No. Observations | 47940 | 47940 | 45572 |
| Pseudo R-squared | 0.023 | 0.096 | 0.122 |

Source and Notes: *See* Table 4.7.

**Table 4.9. Business Owner Earnings Regressions, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Baseline model** | **Qualifications model** | **Qualifications + capacities model** |
| | **(A)** | **(B)** | **(C)** |
| **All Industries** | | | |
| Minority | 0.701**** | 0.791**** | 0.733**** |
|    Black | 0.538**** | 0.635**** | 0.683**** |
|    Hispanic | 0.731**** | 0.838**** | 0.768**** |
|    Asian Pacific | 0.873**** | 0.919**** | 0.781**** |
|    Asian Subcontinent | 1.081**** | 1.058*** | 0.860**** |
|    Native American | 0.557**** | 0.627**** | 0.699**** |
|    Two or more races | 0.532**** | 0.662**** | 0.673**** |
| No. Observations | 555388 | 555388 | 549731 |
| Adj. R-squared | 0.0275 | 0.120 | 0.124 |
| **Construction** | | | |
| Minority | 0.827**** | 0.842**** | 0.799**** |
|    Black | 0.597**** | 0.611**** | 0.686**** |
|    Hispanic | 0.876**** | 0.919**** | 0.865**** |
|    Asian Pacific | 0.981 | 0.904** | 0.793**** |
|    Asian Subcontinent | 1.088 | 1.041 | 0.900 |
|    Native American | 0.697**** | 0.712**** | 0.795**** |
|    Two or more races | 0.685**** | 0.711**** | 0.743**** |
| No. Observations | 77023 | 77023 | 76687 |
| Adj. R-squared | 0.014 | 0.037 | 0.062 |
| **AECRS** | | | |
| Minority | 0.700**** | 0.761**** | 0.722**** |
|    Black | 0.408**** | 0.454**** | 0.491**** |
|    Hispanic | 0.837* | 0.980 | 0.936 |
|    Asian Pacific | 0.789** | 0.765** | 0.706*** |
|    Asian Subcontinent | 0.717 | 0.708* | 0.647** |
|    Native American | 0.339** | 0.329** | 0.333** |
|    Two or more races | 0.638** | 0.743* | 0.788 |
| No. Observations | 6266 | 6266 | 6256 |
| Adj. R-squared | 0.021 | 0.084 | 0.099 |
| **Professional Services** | | | |
| Minority | 0.643**** | 0.766**** | 0.732**** |
|    Black | 0.462**** | 0.563**** | 0.619**** |
|    Hispanic | 0.668**** | 0.891**** | 0.848**** |
|    Asian Pacific | 0.807**** | 0.742**** | 0.673**** |
|    Asian Subcontinent | 1.018 | 0.919* | 0.803**** |
|    Native American | 0.475**** | 0.612**** | 0.695**** |
|    Two or more races | 0.582**** | 0.693**** | 0.712**** |
| No. Observations | 102486 | 102486 | 101890 |
| Adj. R-squared | 0.019 | 0.116 | 0.130 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Baseline model** | **Qualifications model** | **Qualifications + capacities model** |
| | **(A)** | **(B)** | **(C)** |
| **General Services** | | | |
| Minority | 0.731**** | 0.817**** | 0.755**** |
|   Black | 0.622**** | 0.713**** | 0.740**** |
|   Hispanic | 0.717**** | 0.826**** | 0.762**** |
|   Asian Pacific | 0.954*** | 0.976 | 0.838**** |
|   Asian Subcontinent | 1.206**** | 1.065** | 0.881**** |
|   Native American | 0.525**** | 0.599**** | 0.657**** |
|   Two or more races | 0.528**** | 0.671**** | 0.669**** |
| No. Observations | 371402 | 371402 | 366905 |
| Adj. R-squared | 0.024 | 0.130 | 0.130 |
| **CSE** | | | |
| Minority | 0.808**** | 0.790**** | 0.669**** |
|   Black | 0.455**** | 0.503**** | 0.556**** |
|   Hispanic | 0.848**** | 0.826**** | 0.705**** |
|   Asian Pacific | 1.094*** | 0.983 | 0.727**** |
|   Asian Subcontinent | 1.360**** | 1.250**** | 0.874*** |
|   Native American | 0.605**** | 0.618**** | 0.688**** |
|   Two or more races | 0.574**** | 0.659**** | 0.672**** |
| No. Observations | 75049 | 75049 | 74377 |
| Adj. R-squared | 0.026 | 0.083 | 0.099 |
| **All Plaintiff NAICS codes** | | | |
| Minority | 0.598**** | 0.726**** | 0.739**** |
|   Black | 0.425**** | 0.559**** | 0.644**** |
|   Hispanic | 0.624**** | 0.806**** | 0.803**** |
|   Asian Pacific | 0.676**** | 0.702**** | 0.673**** |
|   Asian Subcontinent | 1.034 | 1.014 | 0.928 |
|   Native American | 0.619** | 0.858 | 0.955 |
|   Two or more races | 0.652**** | 0.818** | 0.828** |
| No. Observations | 18301 | 18301 | 18187 |
| Adj. R-squared | 0.019 | 0.092 | 0.107 |
| **Plaintiff NAICS 5416** | | | |
| Minority | 0.650**** | 0.714**** | 0.714**** |
|   Black | 0.510**** | 0.572**** | 0.629**** |
|   Hispanic | 0.660**** | 0.770**** | 0.770**** |
|   Asian Pacific | 0.683**** | 0.683**** | 0.637**** |
|   Asian Subcontinent | 0.952 | 0.948 | 0.888 |
|   Native American | 0.952 | 1.075 | 1.130 |
|   Two or more races | 0.639**** | 0.739*** | 0.752*** |
| No. Observations | 14638 | 14638 | 14588 |
| Adj. R-squared | 0.016 | 0.059 | 0.075 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Baseline model** | **Qualifications model** | **Qualifications + capacities model** |
| | **(A)** | **(B)** | **(C)** |
| **Plaintiff NAICS 561M** | | | |
| Minority | 0.739** | 0.872 | 0.936 |
|    Black | 0.777 | 0.841 | 0.930 |
|    Hispanic | 0.723* | 0.810 | 0.823 |
|    Asian Pacific | 0.519*** | 0.700 | 0.888 |
|    Asian Subcontinent | 1.701 | 1.744 | 1.205 |
|    Native American | 0.470 | 0.471 | 0.460 |
|    Two or more races | 1.073 | 1.683 | 1.707 |
| No. Observations | 1599 | 1599 | 1590 |
| Adj. R-squared | 0.009 | 0.058 | 0.062 |
| **Plaintiff NAICS 5613** | | | |
| Minority | 0.654**** | 0.788** | 0.899 |
|    Black | 0.440**** | 0.542**** | 0.748* |
|    Hispanic | 0.824 | 1.077 | 1.147 |
|    Asian Pacific | 0.975 | 0.884 | 0.841 |
|    Asian Subcontinent | 1.415 | 1.377 | 1.212 |
|    Native American | 0.459 | 0.610 | 0.797 |
|    Two or more races | 0.827 | 1.018 | 1.061 |
| No. Observations | 2064 | 2064 | 2009 |
| Adj. R-squared | 0.014 | 0.080 | 0.127 |

Source and Notes: *See* Table 4.7.

This section has shown that when we examine the status of minorities compared to non-minority males in the industry segments relevant to the SBA Section 8(a) Business Development Program in general, and the Plaintiff's specific lines of work in particular, the results look very similar to what we observe elsewhere in the economy.

That is, even when other non-discriminatory factors are held constant using the statistical technique of regression analysis, the disparities in salaries and wages, business formation rates, and business owner earnings, between Blacks, Hispanics, Asians, and Native Americans, on the one hand, and their non-minority male counterparts, on the other, remain large, adverse, and statistically significant in the vast majority of cases. I have documented such disparities in this report for the nation as a whole and throughout the states, and in the economy as a whole as well as in all major procurement categories and industry sectors, including those within which the Plaintiff operates.

These results are fully consistent with the conclusion that discrimination continues to adversely affect minorities and women operating in United States business markets, and in particular those markets that are relevant to the SBA Section 8(a) Business Development Program.

## V.     Overall Conclusions

In preparing this report, I conducted extensive original research using over 200 previously produced disparity studies, as well as Census Bureau data from the *Survey of Business Owners*, the *Annual Business Survey*, and the *American Community Survey*. After reviewing this material, and based on the findings presented in this report, I conclude that, taken as a whole, they provide strong evidence of large, adverse, and statistically significant disparities facing minority-owned business enterprises in the United States. Moreover, these disparities cannot be adequately explained by differences between the relevant populations in factors untainted by the effects of discrimination and are therefore consistent with the presence of discrimination in the business market. This is the case in all major markets for government contracting and procurement including construction, AECRS, professional services, general services, and CSE, including those industries specific to the Plaintiff in this matter.

Jon Wainwright, Ph.D.

February 4, 2022

This report is subject to revision upon access to additional data or testimony.

My rate for work done on this matter is $600 per hour. My qualifications are documented above in Section I and in my curriculum vitae, which is attached as Exhibit A. At this time, I have not prepared any exhibits that I expect to use as summary of or support for my positions other than those contained herein. I may prepare such exhibits in the future as part of the trial preparation process.

# VI.    References

Aronson, Robert L. 1991. *Self-Employment: A Labor Market Perspective,* Ithaca: ILR Press.

Blanchflower, D. G., 2000. "Self-employment in OECD countries," Labour Economics, 7, September, 471-505.

Fairlie, Robert, 2020. "The Impact of COVID-19 on Small Business Owners: Continued Losses and the Partial Rebound in May 2020." Working Paper.

Lowrey, Ying. 2010a. "Race/Ethnicity and Establishment Dynamics, 2002-2006," *SBA Office of Advocacy*. November.

Lowrey, Ying. 2010b. "Gender and Establishment Dynamics, 2002-2006," *SBA Office of Advocacy*. November.

Maddala, G.S. 1983. *Limited Dependent and Qualitative Variables in Econometrics*, Cambridge: Cambridge University Press.

Marshall, Ray. 2002. "The economics of discrimination as applied to business development," in Horowitz, Irving Louis, ed., *Eli Ginzberg: The Economist as a Public Intellectual*. New Brunswick, NJ: Transaction Publishers, 67-106.

NERA Economic Consulting. 2017. *Business Disparities in the Maryland Market Area*, prepared for the Maryland Department of Transportation. February.

*Ultima Services Corporation v. U.S. Department of Agriculture, U.S. Small Business Administration, Secretary of Agriculture, and Administrator of the Small Business Administration*, Case 2:20-cv-00041-DCLC-CRW, (E.D. Tenn., March 3, 2020).

U.S. Bureau of Economic Analysis. 2020. Personal Income Summary: Personal Income, Population, Per Capita Personal Income, 2014-2018. <https://apps.bea.gov/iTable/iTable.cfm?reqid=70&step=1&acrdn=2>. Accessed 31 August 2020.

U.S. Bureau of Labor Statistics. 2020a. "Local Area Unemployment Statistics: Unemployment Rates for States, 2018 Annual Averages." <https://www.bls.gov/lau/lastrk18.htm>. Accessed 31 August 2020.

U.S. Bureau of Labor Statistics. 2020b. "Local Area Unemployment Statistics: Unemployment Rates for States, 2017 Annual Averages." <https://www.bls.gov/lau/lastrk17.htm>. Accessed 31 August 2020.

U.S. Bureau of Labor Statistics. 2020c. "Local Area Unemployment Statistics: Unemployment Rates for States, 2016 Annual Averages." <https://www.bls.gov/lau/lastrk16.htm>. Accessed 31 August 2020.

U.S. Bureau of Labor Statistics. 2020d. "Local Area Unemployment Statistics: Unemployment Rates for States, 2015 Annual Averages." <https://www.bls.gov/lau/lastrk15.htm>. Accessed 31 August 2020.

U.S. Bureau of Labor Statistics. 2020e. "Local Area Unemployment Statistics: Over-the-Year Change in Unemployment Rates for States, 2014-2015 Annual Averages." < https://www.bls.gov/lau/lastch15.htm>. Accessed 31 August 2020.

U.S. Bureau of Labor Statistics. 2020f. "State and Area Employment, Hours, and Earnings: District of Columbia" (Series Id: SMS 11000009000000001). <https://data.bls.gov/timeseries/SMS11000009000000001?amp%253bdata_tool=XGtable&output_view=data&include_graphs=true>. Accessed 31 August 2020.

U.S. Bureau of Labor Statistics. 2018a. Employment status of the civilian population by sex and age. <http://www.bls.gov/news.release/empsit.t01.htm>. Viewed October 30, 2018.

U.S. Bureau of Labor Statistics. 2018b. Employment status of the civilian population by race, sex, and age. <http://www.bls.gov/news.release/empsit.t02.htm>. Viewed October 30, 2018.

U.S. Bureau of Labor Statistics. 2018c. Employment status of the Hispanic population by sex and age. <http://www.bls.gov/news.release/empsit.t03.htm>. Viewed October 30, 2018.

U.S. Census Bureau. 2021. *Understanding and Using American Community Survey Public Use Microdata Sample Files: What All Data Users Need to Know*. Washington, DC: U.S. Government Publishing Office.

U.S. Census Bureau. 2020a. Annual Business Survey: Statistics for Employer Firms by Industry, Sex, Ethnicity, Race, and Veteran Status for the U.S., States, Metro Areas, Counties, and Places: 2017 (AB1700CSA01)." <https://www2.census.gov/programs-surveys/abs/data/2017/AB1700CSA01.zip>. Accessed August 13, 2020.

U.S. Census Bureau. 2020b. Annual Business Survey: Statistics for Employer Firms by Industry, Sex, Ethnicity, Race, Veteran Status, and Employment Size of Firm for the U.S., States, Metro Areas, Counties, and Places: 2017 (AB1700CSA04)." <https://www2.census.gov/programs-surveys/abs/data/2017/AB1700CSA04.zip>. Accessed August 13, 2020.

U.S. Census Bureau. 2020c. "Annual Business Survey Release Provides Data on Minority- and Women-Owned Businesses." Release number CB20-TPS.24. <https://www.census.gov/newsroom/press-releases/2020/annual-business-survey-data.html>. May 19, 2020.

U.S. Census Bureau. 2020d. "2018 Data Release New and Notable.". <https://www.census.gov/programs-surveys/acs/news/data-releases/2018/release.html>. Viewed 31 August, 2020.

U.S. Census Bureau. 2020e. "2018 Annual Survey of Public Employment & Payroll: State Government Employment & Payroll Data" <https://www2.census.gov/programs-surveys/apes/datasets/2018/annual-apes/2018_state.xls>. Accessed 31 August 2020.

U.S. Census Bureau. 2020f. "2017 Annual Survey of Public Employment & Payroll: State Government Employment & Payroll Data" <https://www2.census.gov/programs-surveys/apes/datasets/2017/annual-apes/2017_state.xls>. Accessed 31 August 2020.

U.S. Census Bureau. 2020g. "2016 Annual Survey of Public Employment & Payroll: State Government Employment & Payroll Data" <https://www2.census.gov/programs-surveys/apes/datasets/2016/annual-apes/2016_state.xls>. Accessed 31 August 2020.

U.S. Census Bureau. 2020h. "2015 Annual Survey of Public Employment & Payroll: State Government Employment & Payroll Data" <https://www2.census.gov/programs-surveys/apes/datasets/2015/annual-apes/2015_state.xls>. Accessed 31 August 2020.

U.S. Census Bureau. 2020i. "2014 Annual Survey of Public Employment & Payroll: State Government Employment & Payroll Data" <https://www2.census.gov/programs-surveys/apes/datasets/2014/annual-apes/2014_state.xls>. Accessed 31 August 2020.

U.S. Census Bureau. 2020j. *Understanding and Using American Community Survey Data: What All Data Users Need to Know*. Washington, DC: U.S. Government Publishing Office.

U.S. Census Bureau. 2019a. "Annual Estimates of the Resident Population for the United States, Regions, States, and Puerto Rico: April 1, 2010 to July 1, 2019: April 1, 2010 to July 1, 2019 (NC-EST2019-01)." <https://www2.census.gov/programs-surveys/popest/datasets/2010-2019/national/totals/nst-est2019-alldata.csv>. Accessed 31 August, 2020.

U.S. Census Bureau. 2019b. "Cumulative Estimates of Resident Population Change for the United States, Regions, States, and Puerto Rico: April 1, 2010 to July 1, 2019 (NST-EST2019-02)" < https://www2.census.gov/programs-surveys/popest/tables/2010-2019/state/totals/nst-est2019-04.xlsx>. Accessed November 21, 2021.

U.S. Census Bureau. 2018a. 2012 Survey of Business Owners: Statistics for All U.S. Firms by Industry, Gender, Ethnicity, and Race for the U.S., States, Metro Areas, Counties, and Places (SB1200CSA01)." <https://factfinder.census.gov>. Accessed October 30, 2018.

U.S. Census Bureau. 2018b. 2012 Survey of Business Owners: Statistics for All U.S. Firms with Paid Employees by Industry, Race, and Employment Size of Firm for the U.S. and States (SB1200CSA11)." <https://factfinder.census.gov>. Accessed October 30, 2018.

U.S. Census Bureau. 2018c. 2012 Survey of Business Owners: Statistics for All U.S. Firms with Paid Employees by Industry, Ethnicity, and Employment Size of Firm for the U.S. and States (SB1200CSA10)." <https://factfinder.census.gov>. Accessed October 30, 2018.

U.S. Census Bureau. 2018d. 2012 Survey of Business Owners: Statistics for All U.S. Firms with Paid Employees by Industry, Gender, and Employment Size of Firm for the U.S. and States (SB1200CSA09)." <https://factfinder.census.gov>. Accessed October 30, 2018.

U.S. Census Bureau. 2018e. "Census Bureau Announces New 2017 Annual Business Survey." Release number CB18-TPS.32. <https://www.census.gov/newsroom/press-releases/2018/annual-business-survey.html>. June 19, 2018.

U.S. Census Bureau. 2018f. "About the Annual Business Survey."
<https://www.census.gov/programs-surveys/abs/about.html>. Accessed August 29, 2020.

U.S. Congress. 2021. *Driving Equity: The U.S. Department of Transportation's Disadvantaged Business Enterprise Program:* Remote Hearing Before the H. Comm. on Transportation and Infrastructure, 116th Cong. (September 23), Serial No. 116-64.

U.S. Department of Agriculture, Natural Resources Conservation Service, n.d. "Performance Work Statement (PWS), Natural Conservation Resources Conservation Service, Administrative Support Services IDIQ, AG-SPEC-S-16-0028, (including Appendix A).

U.S. Department of Commerce, Minority Business Development Agency. 2015. *The State of Minority Business Enterprises: An Overview of the 2007 Survey of Business Owners*. Washington, D.C.: Minority Business Development Agency.

U.S. Department of Justice. 2022. "The Compelling Interest to Remedy the Effects of Discrimination in Federal Contracting: A Survey of Recent Evidence," __ Fed. Reg. _____.

U.S. Office of Management and Budget. 2017. North American Industry Classification System. <https://census.gov/naics>. Accessed January 7, 2022.

Rubinovitz, Robert. 2013a. Report of Defendant's Expert in *Rothe Development, Inc. v. Department of Defense and Small Business Administration*, United States District Court for the District of Columbia, Case No. 12-CV-744, August 8.

Rubinovitz, Robert. 2013b. Supplemental Report of Defendant's Expert in *Rothe Development, Inc. v. Department of Defense and Small Business Administration*, United States District Court for the District of Columbia, Case No. 12-CV-744, [October 25].

U.S. Small Business Administration. 2010. "Compelling Interest for Race- and Gender-Conscious Federal Contracting Programs: An Update to the May 23, 1996 Review of Barriers for Minority- and Women-Owned Businesses," supplementing the testimony of David Hinson, National Director, Minority Business Development Agency, U.S. Department of Commerce, before the U.S. House Committee on Oversight and Government Reform, Subcommittee on Government Management, Organization, and Procurement, September 22, 2010.

Wainwright, Jon S. 2000. *Racial Discrimination and Minority Business Enterprise, Evidence From the 1990 Census*, Studies in Entrepreneurship Series, S. Bruchey (ed.). New York: Garland Publishing.

Wainwright, Jon S. (2013a), Report of Defendant's Expert in *Rothe Development, Inc. v. Department of Defense and Small Business Administration*, United States District Court for the District of Columbia, Case No. 12-CV-744, March 8.

Wainwright, Jon S. (2013b), Report of Defendant's Expert in *Midwest Fence Corporation v. United States Department of Transportation, et al.*, United States District Court for the Northern District of Illinois, Case No. 10-CV-5627, May 20.

Wainwright, Jon S. (2013c), <u>Reply to Report of Plaintiff's Expert</u> in *Midwest Fence Corporation v. United States Department of Transportation, et al.*, United States District Court for the Northern District of Illinois, Case No. 10-CV-5627, July 19.

Wainwright, Jon S. (2012), <u>Report of Defendant Intervenor's Expert</u> in *Geyer Signal, Inc. and Kevin Kissell v. Minnesota Department of Transportation, et al.*, United States District Court for the District of Minnesota, Case No. 0:11-cv-00321-JRT, December 30.

Wainwright, Jon S. (2010), <u>Report of Defendant's Expert</u> in *Kevcon, Inc. v. The United States*, No. 09 625, United States Court of Federal Claims, April 29.

Wainwright, Jon and Colette Holt. 2010. *Guidelines for Conducting a Disparity and Availability Study for the Federal DBE Program*. National Cooperative Highway Research Program Report 644. Washington, D.C.: Transportation Research Board.

**VII. Appendix Tables**

**Table 4.1A. Annual Wage Earnings Regressions, Construction, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.694**** | 0.773**** | 0.817**** |
| | (-105.80) | (-74.00) | (-47.83) |
| WBE | 0.771**** | 0.667**** | 0.674**** |
| | (-44.88) | (-75.20) | (-75.54) |
| Year | 1.037**** | 1.037**** | 1.021**** |
| | (33.24) | (35.87) | (13.86) |
| Age | | 1.132**** | 1.096**** |
| | | (150.12) | (102.37) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-128.18) | (-103.58) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.025* | 1.035*** |
| | | (1.95) | (2.87) |
| Grade 9 | | 0.977 | 0.970** |
| | | (-1.62) | (-2.21) |
| Grade 10 | | 0.916**** | 0.912**** |
| | | (-6.13) | (-6.63) |
| Grade 11 | | 0.915**** | 0.911**** |
| | | (-6.43) | (-6.96) |
| 12th grade - no diploma | | 1.068**** | 1.039*** |
| | | (4.82) | (2.90) |
| Regular high school diploma | | 1.242**** | 1.206**** |
| | | (19.35) | (17.21) |
| GED or alternative credential | | 1.043**** | 1.036*** |
| | | (3.41) | (2.89) |
| Some college, but less than 1 year | | 1.309**** | 1.255**** |
| | | (22.22) | (19.29) |
| 1 or more years college credit, no degree | | 1.360**** | 1.300**** |
| | | (26.63) | (23.33) |
| Associate's degree | | 1.460**** | 1.359**** |
| | | (31.13) | (25.96) |
| Bachelor's degree | | 1.923**** | 1.696**** |
| | | (55.29) | (45.86) |
| Master's degree | | 2.250**** | 1.929**** |
| | | (53.70) | (44.81) |
| Professional degree beyond a bachelor's degree | | 2.265**** | 1.914**** |
| | | (28.02) | (23.04) |
| Doctorate degree | | 1.996**** | 1.803**** |
| | | (14.13) | (12.41) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.994 | 0.939**** |
| | | (-1.45) | (-13.10) |
| Southeast | | 0.885**** | 0.932**** |
| | | (-30.17) | (-16.33) |
| West | | 1.037**** | 0.976**** |
| | | (8.79) | (-5.35) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Construction | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 1.011**** |
| | | | (25.35) |
| Home is owned free and clear | | | 1.060**** |
| | | | (15.98) |
| Property value | | | 1.000**** |
| | | | (53.97) |
| Married, spouse present | | | 1.384**** |
| | | | (94.35) |
| Number of children in family | | | 0.995**** |
| | | | (-3.82) |
| Number of workers in family | | | 0.893**** |
| | | | (-54.40) |
| Lived in same house 1 year ago | | | 1.013*** |
| | | | (3.04) |
| Foreign born | | | 1.151**** |
| | | | (18.01) |
| Years in U.S., if immigrant | | | 1.009**** |
| | | | (31.18) |
| Speaks English well or very well | | | 1.047**** |
| | | | (10.15) |
| Veteran | | | 0.986** |
| | | | (-2.37) |
| Statewide general population | | | 1.000**** |
| | | | (-9.46) |
| Statewide unemployment rate | | | 1.003 |
| | | | (1.33) |
| Statewide government FTEs | | | 1.000**** |
| | | | (10.24) |
| Statewide per capita income (log) | | | 1.510**** |
| | | | (30.72) |
| Constant | 37294.345**** | 1815.553**** | 38.896**** |
| | (2686.38) | (372.23) | (25.03) |
| Adj. R-squared | 0.035 | 0.186 | 0.228 |
| Number of Obs. | 355954 | 355954 | 353955 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.1B. Annual Wage Earnings Regressions, AECRS, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.773**** | 0.826**** | 0.866**** |
| | (-30.33) | (-25.69) | (-16.61) |
| WBE | 0.676**** | 0.701**** | 0.718**** |
| | (-45.84) | (-48.01) | (-45.26) |
| Year | 1.015**** | 1.016**** | 0.999 |
| | (6.28) | (7.61) | (-0.35) |
| Age | | 1.152**** | 1.124**** |
| | | (77.64) | (55.85) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-66.23) | (-52.60) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.914 | 0.936 |
| | | (-0.98) | (-0.73) |
| Grade 9 | | 0.896 | 0.901 |
| | | (-1.10) | (-1.07) |
| Grade 10 | | 0.765*** | 0.788*** |
| | | (-3.00) | (-2.74) |
| Grade 11 | | 0.584**** | 0.581**** |
| | | (-6.33) | (-6.55) |
| 12th grade - no diploma | | 0.989 | 0.994 |
| | | (-0.14) | (-0.07) |
| Regular high school diploma | | 1.106 | 1.106 |
| | | (1.46) | (1.49) |
| GED or alternative credential | | 1.098 | 1.101 |
| | | (1.29) | (1.36) |
| Some college, but less than 1 year | | 1.219*** | 1.215*** |
| | | (2.85) | (2.86) |
| 1 or more years college credit, no degree | | 1.248*** | 1.237*** |
| | | (3.22) | (3.16) |
| Associate's degree | | 1.332**** | 1.295**** |
| | | (4.16) | (3.85) |
| Bachelor's degree | | 1.938**** | 1.796**** |
| | | (9.68) | (8.78) |
| Master's degree | | 2.260**** | 2.036**** |
| | | (11.90) | (10.62) |
| Professional degree beyond a bachelor's degree | | 2.139**** | 1.915**** |
| | | (10.68) | (9.34) |
| Doctorate degree | | 2.490**** | 2.259**** |
| | | (12.71) | (11.62) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.997 | 0.962**** |
| | | (-0.31) | (-3.84) |
| Southeast | | 0.960**** | 0.988 |
| | | (-4.79) | (-1.42) |
| West | | 0.980** | 0.935**** |
| | | (-2.41) | (-7.34) |
| Profess., Tech. & Sci. Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Interest and dividend income (log) | | | 1.010**** |
| | | | (15.90) |
| Home is owned free and clear | | | 1.030**** |
| | | | (3.52) |
| Property value | | | 1.000**** |
| | | | (19.95) |
| Married, spouse present | | | 1.268**** |
| | | | (31.23) |
| Number of children in family | | | 0.985**** |
| | | | (-4.58) |
| Number of workers in family | | | 0.860**** |
| | | | (-31.54) |
| Lived in same house 1 year ago | | | 1.007 |
| | | | (0.83) |
| Foreign born | | | 1.040** |
| | | | (2.24) |
| Years in U.S., if immigrant | | | 1.004**** |
| | | | (6.25) |
| Speaks English well or very well | | | 0.979* |
| | | | (-1.91) |
| Veteran | | | 1.042**** |
| | | | (3.85) |
| Statewide general population | | | 1.000**** |
| | | | (-3.83) |
| Statewide unemployment rate | | | 0.988*** |
| | | | (-2.65) |
| Statewide government FTEs | | | 1.000**** |
| | | | (5.07) |
| Statewide per capita income (log) | | | 1.361**** |
| | | | (11.49) |
| Constant | 68697.515**** | 1487.095**** | 112.172**** |
| | (1329.82) | (93.29) | (15.69) |
| Adj. R-squared | 0.036 | 0.280 | 0.297 |
| Number of Obs. | 66288 | 66288 | 65985 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.1C. Annual Wage Earnings Regressions, Professional Services ex AECRS, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.564**** | 0.724**** | 0.744**** |
| | (-159.81) | (-106.03) | (-86.07) |
| WBE | 0.670**** | 0.659**** | 0.683**** |
| | (-108.95) | (-137.25) | (-128.17) |
| Year | 1.046**** | 1.030**** | 1.007**** |
| | (42.40) | (33.76) | (5.31) |
| Age | | 1.173**** | 1.135**** |
| | | (219.71) | (158.72) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-192.29) | (-156.83) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.986 | 0.991 |
| | | (-0.84) | (-0.56) |
| Grade 9 | | 0.902**** | 0.902**** |
| | | (-5.26) | (-5.39) |
| Grade 10 | | 0.770**** | 0.770**** |
| | | (-13.68) | (-14.10) |
| Grade 11 | | 0.765**** | 0.771**** |
| | | (-15.06) | (-14.99) |
| 12th grade - no diploma | | 0.988 | 0.973 |
| | | (-0.66) | (-1.60) |
| Regular high school diploma | | 1.207**** | 1.188**** |
| | | (13.21) | (12.36) |
| GED or alternative credential | | 1.019 | 1.028* |
| | | (1.20) | (1.81) |
| Some college, but less than 1 year | | 1.300**** | 1.279**** |
| | | (17.68) | (16.95) |
| 1 or more years college credit, no degree | | 1.388**** | 1.353**** |
| | | (22.85) | (21.60) |
| Associate's degree | | 1.449**** | 1.373**** |
| | | (25.36) | (22.24) |
| Bachelor's degree | | 2.303**** | 1.997**** |
| | | (58.72) | (49.89) |
| Master's degree | | 2.826**** | 2.313**** |
| | | (71.68) | (59.31) |
| Professional degree beyond a bachelor's degree | | 3.371**** | 2.704**** |
| | | (80.71) | (67.57) |
| Doctorate degree | | 3.128**** | 2.526**** |
| | | (68.84) | (57.45) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.058**** | 0.963**** |
| | | (15.96) | (-9.14) |
| Southeast | | 0.975**** | 1.015**** |
| | | (-6.91) | (3.99) |
| West | | 1.091**** | 0.980**** |
| | | (24.05) | (-5.23) |
| Management of Companies | | 1.191**** | 1.204**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (16.09) | (17.71) |
| Admin. & Supportive Services | | 0.625**** | 0.669**** |
| | | (-157.68) | (-137.83) |
| Interest and dividend income (log) | | | 1.015**** |
| | | | (47.76) |
| Home is owned free and clear | | | 1.029**** |
| | | | (9.05) |
| Property value | | | 1.000**** |
| | | | (78.40) |
| Married, spouse present | | | 1.372**** |
| | | | (103.95) |
| Number of children in family | | | 0.975**** |
| | | | (-19.58) |
| Number of workers in family | | | 0.839**** |
| | | | (-91.41) |
| Lived in same house 1 year ago | | | 1.009** |
| | | | (2.52) |
| Foreign born | | | 1.144**** |
| | | | (20.81) |
| Years in U.S., if immigrant | | | 1.006**** |
| | | | (27.04) |
| Speaks English well or very well | | | 1.040**** |
| | | | (9.82) |
| Veteran | | | 1.018*** |
| | | | (3.10) |
| Statewide general population | | | 1.000**** |
| | | | (-6.51) |
| Statewide unemployment rate | | | 1.001 |
| | | | (0.56) |
| Statewide government FTEs | | | 1.000**** |
| | | | (9.36) |
| Statewide per capita income (log) | | | 1.768**** |
| | | | (50.02) |
| Constant | 48182.221**** | 932.295**** | 4.745**** |
| | (2650.64) | (332.38) | (12.49) |
| Adj. R-squared | 0.044 | 0.360 | 0.386 |
| Number of Obs. | 625894 | 625894 | 619594 |

Source and Notes: *See* Table 4.1. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.1D. Annual Wage Earnings Regressions, General Services, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.590**** | 0.747**** | 0.772**** |
| | (-312.51) | (-217.85) | (-173.91) |
| WBE | 0.653**** | 0.699**** | 0.705**** |
| | (-260.73) | (-274.56) | (-270.42) |
| Year | 1.028**** | 1.022**** | 1.011**** |
| | (58.42) | (61.29) | (19.13) |
| Age | | 1.182**** | 1.145**** |
| | | (610.03) | (438.07) |
| Age squared | | 0.998**** | 0.998**** |
| | | (-522.58) | (-431.93) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.026**** | 1.019*** |
| | | (3.55) | (2.61) |
| Grade 9 | | 0.871**** | 0.839**** |
| | | (-16.96) | (-22.08) |
| Grade 10 | | 0.702**** | 0.667**** |
| | | (-48.43) | (-56.53) |
| Grade 11 | | 0.755**** | 0.708**** |
| | | (-41.16) | (-51.29) |
| 12th grade - no diploma | | 1.030**** | 0.973**** |
| | | (4.09) | (-3.86) |
| Regular high school diploma | | 1.238**** | 1.167**** |
| | | (35.95) | (26.36) |
| GED or alternative credential | | 1.095**** | 1.049**** |
| | | (13.89) | (7.36) |
| Some college, but less than 1 year | | 1.296**** | 1.241**** |
| | | (42.18) | (35.54) |
| 1 or more years college credit, no degree | | 1.357**** | 1.293**** |
| | | (51.10) | (43.52) |
| Associate's degree | | 1.599**** | 1.450**** |
| | | (77.48) | (62.14) |
| Bachelor's degree | | 2.202**** | 1.883**** |
| | | (132.81) | (107.78) |
| Master's degree | | 2.776**** | 2.280**** |
| | | (167.79) | (137.09) |
| Professional degree beyond a bachelor's degree | | 4.007**** | 3.145**** |
| | | (211.91) | (176.99) |
| Doctorate degree | | 3.642**** | 2.886**** |
| | | (182.71) | (152.27) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.041**** | 0.980**** |
| | | (28.41) | (-11.75) |
| Southeast | | 0.981**** | 1.010**** |
| | | (-12.84) | (6.69) |
| West | | 1.093**** | 1.006**** |
| | | (59.18) | (3.98) |
| Warehousing | | 0.856**** | 0.869**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-34.76) | (-32.46) |
| Information | | 1.098**** | 1.082**** |
| | | (27.00) | (23.28) |
| Finance & Insurance | | 1.277**** | 1.243**** |
| | | (85.06) | (77.77) |
| Real Estate | | 0.921**** | 0.902**** |
| | | (-22.13) | (-28.70) |
| Profess., Tech. & Sci. Services | | 1.120**** | 1.094**** |
| | | (41.33) | (33.68) |
| Management of Companies | | 1.335**** | 1.311**** |
| | | (27.15) | (26.25) |
| Admin. & Supportive Services | | 0.698**** | 0.720**** |
| | | (-120.55) | (-113.08) |
| Educational Services | | 0.549**** | 0.610**** |
| | | (-199.70) | (-166.30) |
| Medical Services | | 0.931**** | 0.955**** |
| | | (-27.29) | (-18.21) |
| Social Assistance Services | | 0.512**** | 0.549**** |
| | | (-185.90) | (-168.88) |
| Arts & Entertainment | | 0.582**** | 0.600**** |
| | | (-204.46) | (-197.42) |
| Other Services | | 0.650**** | 0.664**** |
| | | (-146.90) | (-143.20) |
| Interest and dividend income (log) | | | 1.014**** |
| | | | (94.51) |
| Home is owned free and clear | | | 1.017**** |
| | | | (12.72) |
| Property value | | | 1.000**** |
| | | | (144.21) |
| Married, spouse present | | | 1.293**** |
| | | | (202.91) |
| Number of children in family | | | 0.962**** |
| | | | (-73.15) |
| Number of workers in family | | | 0.861**** |
| | | | (-190.94) |
| Lived in same house 1 year ago | | | 1.002 |
| | | | (1.16) |
| Foreign born | | | 1.152**** |
| | | | (51.21) |
| Years in U.S., if immigrant | | | 1.008**** |
| | | | (79.97) |
| Speaks English well or very well | | | 1.038**** |
| | | | (22.24) |
| Veteran | | | 1.007*** |
| | | | (2.68) |
| Statewide general population | | | 1.000**** |
| | | | (-4.53) |
| Statewide unemployment rate | | | 1.009**** |
| | | | (11.06) |
| Statewide government FTEs | | | 1.000**** |
| | | | (7.73) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Statewide per capita income (log) | | | 1.535**** |
| | | | (91.05) |
| Constant | 38278.079**** | 680.780**** | 15.150**** |
| | (5610.49) | (772.34) | (52.70) |
| Adj. R-squared | 0.032 | 0.438 | 0.442 |
| Number of Obs. | 3446186 | 3446186 | 3366541 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

Case 2:20-cv-00041-DCLC-CRW    Document 61-11    Filed 06/21/22    Page 97 of 224
PageID #: 1248

**Table 4.1E. Annual Wage Earnings Regressions, Goods, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | | . | . |
| MBE | 0.586**** | 0.736**** | 0.778**** |
| | (-259.26) | (-180.90) | (-128.89) |
| WBE | 0.578**** | 0.681**** | 0.696**** |
| | (-252.62) | (-220.87) | (-211.77) |
| Year | 1.022**** | 1.021**** | 1.013**** |
| | (35.68) | (42.64) | (17.63) |
| Age | | 1.177**** | 1.142**** |
| | | (450.09) | (327.15) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-381.77) | (-326.11) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.998 | 1.006 |
| | | (-0.29) | (0.74) |
| Grade 9 | | 0.921**** | 0.903**** |
| | | (-8.58) | (-10.98) |
| Grade 10 | | 0.818**** | 0.779**** |
| | | (-23.09) | (-29.44) |
| Grade 11 | | 0.839**** | 0.789**** |
| | | (-21.74) | (-29.93) |
| 12th grade - no diploma | | 1.078**** | 1.022*** |
| | | (9.06) | (2.70) |
| Regular high school diploma | | 1.323**** | 1.239**** |
| | | (40.68) | (31.75) |
| GED or alternative credential | | 1.144**** | 1.087**** |
| | | (17.94) | (11.34) |
| Some college, but less than 1 year | | 1.419**** | 1.328**** |
| | | (48.82) | (40.22) |
| 1 or more years college credit, no degree | | 1.482**** | 1.375**** |
| | | (56.51) | (46.57) |
| Associate's degree | | 1.584**** | 1.434**** |
| | | (64.43) | (51.44) |
| Bachelor's degree | | 2.375**** | 2.016**** |
| | | (124.41) | (102.58) |
| Master's degree | | 3.110**** | 2.506**** |
| | | (152.75) | (125.76) |
| Professional degree beyond a bachelor's degree | | 3.652**** | 2.903**** |
| | | (118.23) | (99.60) |
| Doctorate degree | | 4.313**** | 3.349**** |
| | | (140.03) | (118.44) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.979**** | 0.965**** |
| | | (-11.74) | (-16.65) |
| Southeast | | 0.945**** | 0.968**** |
| | | (-29.51) | (-15.57) |
| West | | 1.069**** | 1.008**** |
| | | (33.26) | (3.50) |
| Manufacturing-NAICS 32 | | 1.203**** | 1.174**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (55.46) | (49.54) |
| Manufacturing-NAICS 33 | | 1.199**** | 1.174**** |
| | | (61.39) | (55.69) |
| Wholesale Trade | | 1.134**** | 1.096**** |
| | | (37.42) | (27.92) |
| Retail Trade-NAICS 44 | | 0.782**** | 0.780**** |
| | | (-83.62) | (-86.52) |
| Retail Trade-NAICS 45 | | 0.656**** | 0.661**** |
| | | (-132.31) | (-132.80) |
| Interest and dividend income (log) | | | 1.017**** |
| | | | (82.66) |
| Home is owned free and clear | | | 1.034**** |
| | | | (18.76) |
| Property value | | | 1.000**** |
| | | | (99.35) |
| Married, spouse present | | | 1.337**** |
| | | | (171.44) |
| Number of children in family | | | 0.980**** |
| | | | (-28.44) |
| Number of workers in family | | | 0.868**** |
| | | | (-139.80) |
| Lived in same house 1 year ago | | | 0.997 |
| | | | (-1.24) |
| Foreign born | | | 1.112**** |
| | | | (27.41) |
| Years in U.S., if immigrant | | | 1.009**** |
| | | | (67.38) |
| Speaks English well or very well | | | 1.070**** |
| | | | (28.91) |
| Veteran | | | 0.962**** |
| | | | (-12.42) |
| Statewide general population | | | 1.000**** |
| | | | (-6.34) |
| Statewide unemployment rate | | | 1.001 |
| | | | (0.61) |
| Statewide government FTEs | | | 1.000**** |
| | | | (9.86) |
| Statewide per capita income (log) | | | 1.243**** |
| | | | (34.37) |
| Constant | 38619.404**** | 670.841**** | 135.813**** |
| | (4644.72) | (632.10) | (70.76) |
| Adj. R-squared | 0.055 | 0.422 | 0.439 |
| Number of Obs. | 1627594 | 1627594 | 1608075 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.1F. Annual Wage Earnings Regressions, All Industries, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.593**** | 0.745**** | 0.775**** |
| | (-432.97) | (-297.71) | (-227.21) |
| WBE | 0.633**** | 0.691**** | 0.700**** |
| | (-377.17) | (-369.78) | (-361.63) |
| Year | 1.027**** | 1.023**** | 1.012**** |
| | (74.79) | (81.66) | (27.70) |
| Age | | 1.178**** | 1.141**** |
| | | (785.39) | (564.17) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-671.36) | (-559.41) |
| Schooling | | . | . |
| | | | |
| Nursery school/preschool | | 1.020**** | 1.021**** |
| | | (4.07) | (4.29) |
| Grade 9 | | 0.910**** | 0.886**** |
| | | (-17.04) | (-22.42) |
| Grade 10 | | 0.759**** | 0.726**** |
| | | (-53.88) | (-64.01) |
| Grade 11 | | 0.793**** | 0.750**** |
| | | (-48.40) | (-61.09) |
| 12th grade - no diploma | | 1.050**** | 0.999 |
| | | (9.82) | (-0.30) |
| Regular high school diploma | | 1.265**** | 1.197**** |
| | | (57.39) | (44.69) |
| GED or alternative credential | | 1.102**** | 1.059**** |
| | | (21.45) | (12.97) |
| Some college, but less than 1 year | | 1.333**** | 1.273**** |
| | | (67.38) | (57.40) |
| 1 or more years college credit, no degree | | 1.391**** | 1.322**** |
| | | (79.89) | (68.43) |
| Associate's degree | | 1.585**** | 1.445**** |
| | | (109.37) | (88.77) |
| Bachelor's degree | | 2.231**** | 1.917**** |
| | | (194.91) | (160.30) |
| Master's degree | | 2.838**** | 2.332**** |
| | | (243.89) | (200.80) |
| Professional degree beyond a bachelor's degree | | 3.986**** | 3.129**** |
| | | (284.56) | (238.14) |
| Doctorate degree | | 3.753**** | 2.973**** |
| | | (248.22) | (208.40) |
| NRCS region | | . | . |
| | | | |
| Northeast | | 1.015**** | 0.972**** |
| | | (14.04) | (-22.23) |
| Southeast | | 0.961**** | 0.991**** |
| | | (-35.57) | (-7.38) |
| West | | 1.078**** | 1.004**** |
| | | (66.20) | (3.42) |
| NAICS sector | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Extractive Industries | | 2.185**** | 2.093**** |
| | | (137.93) | (133.35) |
| Utilities | | 2.042**** | 1.962**** |
| | | (131.59) | (127.31) |
| Construction | | 1.439**** | 1.407**** |
| | | (99.76) | (95.13) |
| Manufacturing-NAICS 31 | | 1.297**** | 1.312**** |
| | | (60.64) | (64.38) |
| Manufacturing-NAICS 32 | | 1.572**** | 1.560**** |
| | | (114.61) | (114.77) |
| Manufacturing-NAICS 33 | | 1.569**** | 1.560**** |
| | | (124.76) | (125.18) |
| Wholesale Trade | | 1.482**** | 1.452**** |
| | | (99.00) | (95.68) |
| Retail Trade-NAICS 44 | | 1.015**** | 1.023**** |
| | | (4.20) | (6.44) |
| Retail Trade-NAICS 45 | | 0.851**** | 0.867**** |
| | | (-42.24) | (-38.14) |
| Transportation | | 1.376**** | 1.366**** |
| | | (80.08) | (79.62) |
| Warehousing | | 1.177**** | 1.187**** |
| | | (32.66) | (34.98) |
| Information | | 1.518**** | 1.482**** |
| | | (99.72) | (95.69) |
| Finance & Insurance | | 1.770**** | 1.700**** |
| | | (152.71) | (144.29) |
| Real Estate | | 1.273**** | 1.234**** |
| | | (55.14) | (48.85) |
| Profess., Tech. & Sci. Services | | 1.554**** | 1.501**** |
| | | (121.04) | (113.31) |
| Management of Companies | | 1.849**** | 1.793**** |
| | | (57.66) | (56.44) |
| Admin. & Supportive Services | | 0.962**** | 0.986**** |
| | | (-10.21) | (-3.67) |
| Educational Services | | 0.758**** | 0.833**** |
| | | (-72.84) | (-48.06) |
| Medical Services | | 1.295**** | 1.312**** |
| | | (73.01) | (77.91) |
| Social Assistance Services | | 0.708**** | 0.753**** |
| | | (-80.77) | (-66.92) |
| Arts & Entertainment | | 0.796**** | 0.817**** |
| | | (-64.53) | (-57.72) |
| Other Services | | 0.896**** | 0.908**** |
| | | (-29.01) | (-25.93) |
| Interest and dividend income (log) | | | 1.014**** |
| | | | (127.81) |
| Home is owned free and clear | | | 1.024**** |
| | | | (23.92) |
| Property value | | | 1.000**** |
| | | | (183.47) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Married, spouse present | | | 1.317**** |
| | | | (286.16) |
| Number of children in family | | | 0.969**** |
| | | | (-77.90) |
| Number of workers in family | | | 0.863**** |
| | | | (-250.51) |
| Lived in same house 1 year ago | | | 1.001 |
| | | | (0.68) |
| Foreign born | | | 1.148**** |
| | | | (64.78) |
| Years in U.S., if immigrant | | | 1.009**** |
| | | | (111.01) |
| Speaks English well or very well | | | 1.049**** |
| | | | (37.41) |
| Veteran | | | 0.988**** |
| | | | (-6.41) |
| Statewide general population | | | 1.000**** |
| | | | (-11.89) |
| Statewide unemployment rate | | | 1.005**** |
| | | | (8.61) |
| Statewide government FTEs | | | 1.000**** |
| | | | (16.77) |
| Statewide per capita income (log) | | | 1.434**** |
| | | | (100.60) |
| Constant | 38596.278**** | 529.763**** | 23.890**** |
| | (7836.65) | (947.08) | (80.63) |
| Adj. R-squared | 0.040 | 0.424 | 0.432 |
| Number of Obs. | 5591853 | 5591853 | 5487468 |

Source and Notes: *See* Table 4.1. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.1G. Annual Wage Earnings Regressions, Construction, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.625**** | 0.651**** | 0.736**** |
| | (-59.33) | (-58.49) | (-42.32) |
| Hispanic | 0.693**** | 0.811**** | 0.870**** |
| | (-95.55) | (-52.42) | (-26.50) |
| Asian Pacific | 0.896**** | 0.778**** | 0.812**** |
| | (-8.16) | (-20.05) | (-16.48) |
| Subcontinent Asian | 0.954* | 0.804**** | 0.832**** |
| | (-1.67) | (-8.35) | (-7.16) |
| Alaska Native | 0.619**** | 0.659**** | 0.723**** |
| | (-29.54) | (-27.83) | (-22.25) |
| Other race | 0.713**** | 0.775**** | 0.809**** |
| | (-9.06) | (-7.43) | (-6.38) |
| Two or more races | 0.762**** | 0.812**** | 0.846**** |
| | (-19.79) | (-16.49) | (-13.68) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.771**** | 0.666**** | 0.673**** |
| | (-44.93) | (-75.56) | (-75.85) |
| Year | 1.037**** | 1.037**** | 1.022**** |
| | (33.05) | (35.38) | (14.22) |
| Age | | 1.132**** | 1.096**** |
| | | (150.18) | (102.89) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-127.90) | (-104.00) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.014 | 1.027** |
| | | (1.09) | (2.24) |
| Grade 9 | | 0.977 | 0.969** |
| | | (-1.63) | (-2.34) |
| Grade 10 | | 0.933**** | 0.920**** |
| | | (-4.87) | (-6.05) |
| Grade 11 | | 0.935**** | 0.920**** |
| | | (-4.85) | (-6.23) |
| 12th grade - no diploma | | 1.084**** | 1.047**** |
| | | (5.93) | (3.50) |
| Regular high school diploma | | 1.272**** | 1.220**** |
| | | (21.40) | (18.24) |
| GED or alternative credential | | 1.070**** | 1.048**** |
| | | (5.44) | (3.84) |
| Some college, but less than 1 year | | 1.341**** | 1.270**** |
| | | (24.20) | (20.24) |
| 1 or more years college credit, no degree | | 1.398**** | 1.318**** |
| | | (28.92) | (24.53) |
| Associate's degree | | 1.499**** | 1.378**** |
| | | (33.23) | (27.08) |
| Bachelor's degree | | 1.969**** | 1.720**** |
| | | (57.15) | (46.98) |
| Master's degree | | 2.305**** | 1.965**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (55.14) | (45.92) |
| Professional degree beyond a bachelor's degree | | 2.311**** | 1.942**** |
| | | (28.73) | (23.56) |
| Doctorate degree | | 2.040**** | 1.841**** |
| | | (14.59) | (12.86) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.002 | 0.942**** |
| | | (0.52) | (-12.38) |
| Southeast | | 0.896**** | 0.939**** |
| | | (-26.97) | (-14.70) |
| West | | 1.032**** | 0.975**** |
| | | (7.58) | (-5.73) |
| Construction | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 1.011**** |
| | | | (25.23) |
| Home is owned free and clear | | | 1.060**** |
| | | | (15.84) |
| Property value | | | 1.000**** |
| | | | (54.24) |
| Married, spouse present | | | 1.381**** |
| | | | (93.70) |
| Number of children in family | | | 0.994**** |
| | | | (-4.19) |
| Number of workers in family | | | 0.893**** |
| | | | (-54.47) |
| Lived in same house 1 year ago | | | 1.013*** |
| | | | (3.00) |
| Foreign born | | | 1.124**** |
| | | | (14.74) |
| Years in U.S., if immigrant | | | 1.009**** |
| | | | (31.56) |
| Speaks English well or very well | | | 1.026**** |
| | | | (5.55) |
| Veteran | | | 0.987** |
| | | | (-2.10) |
| Statewide general population | | | 1.000**** |
| | | | (-10.71) |
| Statewide unemployment rate | | | 1.005** |
| | | | (2.30) |
| Statewide government FTEs | | | 1.000**** |
| | | | (10.89) |
| Statewide per capita income (log) | | | 1.520**** |
| | | | (31.20) |
| Constant | 37322.081**** | 1761.079**** | 34.969**** |
| | (2689.31) | (370.66) | (24.29) |
| Adj. R-squared | 0.037 | 0.188 | 0.229 |
| Number of Obs. | 355954 | 355954 | 353955 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.1H. Annual Wage Earnings Regressions, AECRS, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.709**** | 0.760**** | 0.818**** |
| | (-19.10) | (-17.46) | (-12.93) |
| Hispanic | 0.693**** | 0.823**** | 0.877**** |
| | (-29.28) | (-17.59) | (-10.74) |
| Asian Pacific | 0.888**** | 0.837**** | 0.877**** |
| | (-7.91) | (-13.38) | (-8.79) |
| Subcontinent Asian | 0.980 | 0.893**** | 0.940*** |
| | (-0.82) | (-5.33) | (-2.73) |
| Alaska Native | 0.616**** | 0.744**** | 0.786**** |
| | (-8.01) | (-5.64) | (-4.66) |
| Other race | 0.820** | 0.858** | 0.901 |
| | (-2.26) | (-2.01) | (-1.41) |
| Two or more races | 0.804**** | 0.895**** | 0.901**** |
| | (-8.53) | (-5.00) | (-4.79) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.676**** | 0.701**** | 0.718**** |
| | (-45.95) | (-48.03) | (-45.26) |
| Year | 1.015**** | 1.015**** | 0.999 |
| | (6.18) | (7.52) | (-0.33) |
| Age | | 1.153**** | 1.124**** |
| | | (77.77) | (55.98) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-66.33) | (-52.74) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.915 | 0.936 |
| | | (-0.97) | (-0.73) |
| Grade 9 | | 0.901 | 0.904 |
| | | (-1.05) | (-1.04) |
| Grade 10 | | 0.766*** | 0.787*** |
| | | (-2.98) | (-2.74) |
| Grade 11 | | 0.586**** | 0.582**** |
| | | (-6.29) | (-6.52) |
| 12th grade - no diploma | | 0.990 | 0.994 |
| | | (-0.12) | (-0.07) |
| Regular high school diploma | | 1.108 | 1.106 |
| | | (1.48) | (1.50) |
| GED or alternative credential | | 1.100 | 1.102 |
| | | (1.31) | (1.36) |
| Some college, but less than 1 year | | 1.220*** | 1.214*** |
| | | (2.85) | (2.85) |
| 1 or more years college credit, no degree | | 1.249*** | 1.237*** |
| | | (3.23) | (3.17) |
| Associate's degree | | 1.333**** | 1.296**** |
| | | (4.17) | (3.85) |
| Bachelor's degree | | 1.933**** | 1.795**** |
| | | (9.64) | (8.76) |
| Master's degree | | 2.250**** | 2.033**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (11.84) | (10.60) |
| Professional degree beyond a bachelor's degree | | 2.131**** | 1.913**** |
| | | (10.63) | (9.32) |
| Doctorate degree | | 2.467**** | 2.255**** |
| | | (12.58) | (11.58) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.998 | 0.962**** |
| | | (-0.27) | (-3.83) |
| Southeast | | 0.963**** | 0.989 |
| | | (-4.49) | (-1.26) |
| West | | 0.977*** | 0.934**** |
| | | (-2.70) | (-7.41) |
| Profess., Tech. & Sci. Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 1.010**** |
| | | | (15.75) |
| Home is owned free and clear | | | 1.029**** |
| | | | (3.42) |
| Property value | | | 1.000**** |
| | | | (19.82) |
| Married, spouse present | | | 1.265**** |
| | | | (30.86) |
| Number of children in family | | | 0.986**** |
| | | | (-4.50) |
| Number of workers in family | | | 0.861**** |
| | | | (-31.44) |
| Lived in same house 1 year ago | | | 1.008 |
| | | | (0.88) |
| Foreign born | | | 1.032* |
| | | | (1.80) |
| Years in U.S., if immigrant | | | 1.004**** |
| | | | (6.34) |
| Speaks English well or very well | | | 0.970*** |
| | | | (-2.63) |
| Veteran | | | 1.044**** |
| | | | (3.95) |
| Statewide general population | | | 1.000**** |
| | | | (-3.92) |
| Statewide unemployment rate | | | 0.989** |
| | | | (-2.54) |
| Statewide government FTEs | | | 1.000**** |
| | | | (5.11) |
| Statewide per capita income (log) | | | 1.361**** |
| | | | (11.50) |
| Constant | 68752.423**** | 1481.471**** | 110.338**** |
| | (1332.89) | (93.24) | (15.63) |
| Adj. R-squared | 0.041 | 0.280 | 0.298 |
| Number of Obs. | 66288 | 66288 | 65985 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.1I. Annual Wage Earnings Regressions, Professional Services ex AECRS, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.409**** | 0.605**** | 0.672**** |
| | (-158.99) | (-104.65) | (-83.17) |
| Hispanic | 0.454**** | 0.742**** | 0.783**** |
| | (-171.75) | (-71.56) | (-52.35) |
| Asian Pacific | 0.949**** | 0.779**** | 0.785**** |
| | (-7.34) | (-41.29) | (-36.96) |
| Subcontinent Asian | 1.375**** | 0.920**** | 0.943**** |
| | (39.12) | (-11.95) | (-7.46) |
| Alaska Native | 0.413**** | 0.623**** | 0.695**** |
| | (-38.15) | (-24.46) | (-19.16) |
| Other race | 0.581**** | 0.686**** | 0.710**** |
| | (-16.36) | (-13.62) | (-12.80) |
| Two or more races | 0.622**** | 0.732**** | 0.764**** |
| | (-43.07) | (-33.87) | (-29.93) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.670**** | 0.659**** | 0.682**** |
| | (-111.23) | (-137.70) | (-128.73) |
| Year | 1.043**** | 1.029**** | 1.008**** |
| | (40.26) | (33.17) | (5.55) |
| Age | | 1.172**** | 1.135**** |
| | | (218.83) | (158.71) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-190.95) | (-157.39) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.976 | 0.984 |
| | | (-1.46) | (-0.99) |
| Grade 9 | | 0.903**** | 0.899**** |
| | | (-5.17) | (-5.57) |
| Grade 10 | | 0.785**** | 0.771**** |
| | | (-12.67) | (-13.99) |
| Grade 11 | | 0.787**** | 0.775**** |
| | | (-13.46) | (-14.69) |
| 12th grade - no diploma | | 1.008 | 0.978 |
| | | (0.42) | (-1.26) |
| Regular high school diploma | | 1.238**** | 1.193**** |
| | | (14.95) | (12.69) |
| GED or alternative credential | | 1.046*** | 1.032** |
| | | (2.84) | (2.01) |
| Some college, but less than 1 year | | 1.334**** | 1.283**** |
| | | (19.37) | (17.15) |
| 1 or more years college credit, no degree | | 1.429**** | 1.362**** |
| | | (24.85) | (22.00) |
| Associate's degree | | 1.483**** | 1.380**** |
| | | (26.92) | (22.51) |
| Bachelor's degree | | 2.324**** | 1.994**** |
| | | (59.19) | (49.54) |
| Master's degree | | 2.792**** | 2.291**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (70.47) | (58.18) |
| Professional degree beyond a bachelor's degree | | 3.422**** | 2.707**** |
| | | (81.59) | (67.42) |
| Doctorate degree | | 3.130**** | 2.543**** |
| | | (68.67) | (57.61) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.061**** | 0.965**** |
| | | (17.00) | (-8.48) |
| Southeast | | 0.989*** | 1.024**** |
| | | (-2.93) | (6.43) |
| West | | 1.076**** | 0.975**** |
| | | (20.15) | (-6.41) |
| Management of Companies | | 1.200**** | 1.209**** |
| | | (16.83) | (18.11) |
| Admin. & Supportive Services | | 0.636**** | 0.676**** |
| | | (-150.98) | (-133.90) |
| Interest and dividend income (log) | | | 1.014**** |
| | | | (46.93) |
| Home is owned free and clear | | | 1.024**** |
| | | | (7.59) |
| Property value | | | 1.000**** |
| | | | (78.47) |
| Married, spouse present | | | 1.356**** |
| | | | (99.86) |
| Number of children in family | | | 0.976**** |
| | | | (-18.64) |
| Number of workers in family | | | 0.841**** |
| | | | (-90.09) |
| Lived in same house 1 year ago | | | 1.012**** |
| | | | (3.37) |
| Foreign born | | | 1.117**** |
| | | | (17.01) |
| Years in U.S., if immigrant | | | 1.007**** |
| | | | (30.47) |
| Speaks English well or very well | | | 1.000 |
| | | | (-0.06) |
| Veteran | | | 1.020**** |
| | | | (3.50) |
| Statewide general population | | | 1.000**** |
| | | | (-7.28) |
| Statewide unemployment rate | | | 1.002 |
| | | | (1.25) |
| Statewide government FTEs | | | 1.000**** |
| | | | (9.88) |
| Statewide per capita income (log) | | | 1.769**** |
| | | | (50.10) |
| Constant | 48645.115**** | 923.995**** | 4.581**** |
| | (2708.19) | (331.92) | (12.21) |
| Adj. R-squared | 0.083 | 0.363 | 0.388 |
| Number of Obs. | 625894 | 625894 | 619594 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.1J. Annual Wage Earnings Regressions, General Services, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.522**** | 0.674**** | 0.725**** |
| | (-265.94) | (-204.49) | (-165.25) |
| Hispanic | 0.531**** | 0.797**** | 0.828**** |
| | (-293.67) | (-129.88) | (-94.89) |
| Asian Pacific | 0.808**** | 0.749**** | 0.774**** |
| | (-66.49) | (-115.62) | (-92.37) |
| Subcontinent Asian | 1.261**** | 0.848**** | 0.875**** |
| | (46.46) | (-42.53) | (-32.70) |
| Alaska Native | 0.476**** | 0.703**** | 0.750**** |
| | (-85.96) | (-53.07) | (-43.99) |
| Other race | 0.591**** | 0.728**** | 0.746**** |
| | (-35.68) | (-28.16) | (-26.51) |
| Two or more races | 0.535**** | 0.738**** | 0.765**** |
| | (-127.57) | (-80.25) | (-71.38) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.653**** | 0.698**** | 0.704**** |
| | (-262.39) | (-276.37) | (-271.86) |
| Year | 1.027**** | 1.022**** | 1.011**** |
| | (56.75) | (60.13) | (19.71) |
| Age | | 1.182**** | 1.145**** |
| | | (609.86) | (439.14) |
| Age squared | | 0.998**** | 0.998**** |
| | | (-521.76) | (-432.70) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.006 | 1.001 |
| | | (0.77) | (0.13) |
| Grade 9 | | 0.870**** | 0.836**** |
| | | (-17.11) | (-22.54) |
| Grade 10 | | 0.715**** | 0.674**** |
| | | (-45.98) | (-55.06) |
| Grade 11 | | 0.772**** | 0.717**** |
| | | (-37.92) | (-49.32) |
| 12th grade - no diploma | | 1.045**** | 0.983** |
| | | (6.07) | (-2.45) |
| Regular high school diploma | | 1.265**** | 1.182**** |
| | | (39.49) | (28.54) |
| GED or alternative credential | | 1.118**** | 1.061**** |
| | | (17.00) | (9.14) |
| Some college, but less than 1 year | | 1.325**** | 1.258**** |
| | | (45.77) | (37.71) |
| 1 or more years college credit, no degree | | 1.390**** | 1.312**** |
| | | (55.08) | (46.01) |
| Associate's degree | | 1.633**** | 1.470**** |
| | | (80.88) | (64.40) |
| Bachelor's degree | | 2.244**** | 1.910**** |
| | | (135.93) | (110.01) |
| Master's degree | | 2.818**** | 2.309**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (170.04) | (138.85) |
| Professional degree beyond a bachelor's degree | | 4.058**** | 3.178**** |
| | | (213.73) | (178.37) |
| Doctorate degree | | 3.694**** | 2.932**** |
| | | (184.64) | (154.34) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.046**** | 0.983**** |
| | | (32.22) | (-10.23) |
| Southeast | | 0.994**** | 1.018**** |
| | | (-4.17) | (11.27) |
| West | | 1.083**** | 1.003** |
| | | (52.62) | (2.02) |
| Warehousing | | 0.858**** | 0.868**** |
| | | (-34.31) | (-32.59) |
| Information | | 1.096**** | 1.079**** |
| | | (26.52) | (22.67) |
| Finance & Insurance | | 1.273**** | 1.240**** |
| | | (84.04) | (76.83) |
| Real Estate | | 0.918**** | 0.899**** |
| | | (-23.19) | (-29.49) |
| Profess., Tech. & Sci. Services | | 1.114**** | 1.089**** |
| | | (39.07) | (32.00) |
| Management of Companies | | 1.331**** | 1.307**** |
| | | (26.84) | (25.96) |
| Admin. & Supportive Services | | 0.697**** | 0.718**** |
| | | (-121.05) | (-114.12) |
| Educational Services | | 0.549**** | 0.609**** |
| | | (-199.82) | (-166.60) |
| Medical Services | | 0.933**** | 0.956**** |
| | | (-26.41) | (-17.76) |
| Social Assistance Services | | 0.514**** | 0.550**** |
| | | (-184.53) | (-168.43) |
| Arts & Entertainment | | 0.581**** | 0.599**** |
| | | (-205.59) | (-198.47) |
| Other Services | | 0.648**** | 0.662**** |
| | | (-148.13) | (-144.04) |
| Interest and dividend income (log) | | | 1.014**** |
| | | | (93.60) |
| Home is owned free and clear | | | 1.014**** |
| | | | (10.27) |
| Property value | | | 1.000**** |
| | | | (145.27) |
| Married, spouse present | | | 1.287**** |
| | | | (198.63) |
| Number of children in family | | | 0.962**** |
| | | | (-72.96) |
| Number of workers in family | | | 0.861**** |
| | | | (-191.11) |
| Lived in same house 1 year ago | | | 1.002 |
| | | | (1.54) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Foreign born | | | 1.142**** |
| | | | (47.60) |
| Years in U.S., if immigrant | | | 1.008**** |
| | | | (80.77) |
| Speaks English well or very well | | | 1.004** |
| | | | (2.56) |
| Veteran | | | 1.008*** |
| | | | (3.14) |
| Statewide general population | | | 1.000**** |
| | | | (-7.29) |
| Statewide unemployment rate | | | 1.010**** |
| | | | (12.69) |
| Statewide government FTEs | | | 1.000**** |
| | | | (9.15) |
| Statewide per capita income (log) | | | 1.538**** |
| | | | (91.46) |
| Constant | 38388.267**** | 667.254**** | 14.504**** |
| | (5647.14) | (770.14) | (51.86) |
| Adj. R-squared | 0.044 | 0.439 | 0.442 |
| Number of Obs. | 3446186 | 3446186 | 3366541 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.1K. Annual Wage Earnings Regressions, Goods, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.495**** | 0.674**** | 0.738**** |
| | (-211.62) | (-147.46) | (-112.95) |
| Hispanic | 0.556**** | 0.777**** | 0.823**** |
| | (-221.51) | (-112.85) | (-73.34) |
| Asian Pacific | 0.845**** | 0.725**** | 0.768**** |
| | (-38.41) | (-90.93) | (-66.32) |
| Subcontinent Asian | 0.997 | 0.782**** | 0.830**** |
| | (-0.40) | (-41.35) | (-29.89) |
| Alaska Native | 0.517**** | 0.698**** | 0.740**** |
| | (-57.00) | (-39.46) | (-33.76) |
| Other race | 0.542**** | 0.724**** | 0.772**** |
| | (-28.06) | (-18.85) | (-15.50) |
| Two or more races | 0.544**** | 0.769**** | 0.802**** |
| | (-87.84) | (-48.05) | (-41.01) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.578**** | 0.681**** | 0.696**** |
| | (-253.91) | (-221.18) | (-211.91) |
| Year | 1.022**** | 1.021**** | 1.014**** |
| | (34.88) | (42.09) | (18.17) |
| Age | | 1.177**** | 1.142**** |
| | | (450.13) | (327.59) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-381.55) | (-326.47) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.982** | 0.993 |
| | | (-2.15) | (-0.90) |
| Grade 9 | | 0.918**** | 0.898**** |
| | | (-8.99) | (-11.53) |
| Grade 10 | | 0.827**** | 0.783**** |
| | | (-21.80) | (-28.76) |
| Grade 11 | | 0.851**** | 0.795**** |
| | | (-19.98) | (-28.94) |
| 12th grade - no diploma | | 1.089**** | 1.029**** |
| | | (10.27) | (3.47) |
| Regular high school diploma | | 1.343**** | 1.250**** |
| | | (42.87) | (33.02) |
| GED or alternative credential | | 1.160**** | 1.095**** |
| | | (19.72) | (12.29) |
| Some college, but less than 1 year | | 1.442**** | 1.340**** |
| | | (50.95) | (41.45) |
| 1 or more years college credit, no degree | | 1.508**** | 1.390**** |
| | | (58.91) | (48.01) |
| Associate's degree | | 1.610**** | 1.449**** |
| | | (66.60) | (52.83) |
| Bachelor's degree | | 2.412**** | 2.038**** |
| | | (126.45) | (103.96) |
| Master's degree | | 3.152**** | 2.535**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (154.11) | (126.85) |
| Professional degree beyond a bachelor's degree | | 3.696**** | 2.933**** |
| | | (119.31) | (100.48) |
| Doctorate degree | | 4.377**** | 3.407**** |
| | | (141.20) | (119.81) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.983**** | 0.966**** |
| | | (-9.47) | (-16.00) |
| Southeast | | 0.957**** | 0.974**** |
| | | (-22.57) | (-12.46) |
| West | | 1.060**** | 1.005** |
| | | (28.73) | (2.19) |
| Manufacturing-NAICS 32 | | 1.202**** | 1.174**** |
| | | (55.44) | (49.61) |
| Manufacturing-NAICS 33 | | 1.200**** | 1.176**** |
| | | (61.59) | (56.10) |
| Wholesale Trade | | 1.131**** | 1.095**** |
| | | (36.75) | (27.70) |
| Retail Trade-NAICS 44 | | 0.782**** | 0.781**** |
| | | (-83.84) | (-86.42) |
| Retail Trade-NAICS 45 | | 0.658**** | 0.662**** |
| | | (-131.49) | (-132.15) |
| Interest and dividend income (log) | | | 1.017**** |
| | | | (82.43) |
| Home is owned free and clear | | | 1.031**** |
| | | | (17.44) |
| Property value | | | 1.000**** |
| | | | (100.60) |
| Married, spouse present | | | 1.334**** |
| | | | (169.95) |
| Number of children in family | | | 0.979**** |
| | | | (-28.70) |
| Number of workers in family | | | 0.867**** |
| | | | (-140.30) |
| Lived in same house 1 year ago | | | 0.998 |
| | | | (-1.15) |
| Foreign born | | | 1.106**** |
| | | | (25.65) |
| Years in U.S., if immigrant | | | 1.009**** |
| | | | (67.39) |
| Speaks English well or very well | | | 1.046**** |
| | | | (18.49) |
| Veteran | | | 0.963**** |
| | | | (-12.14) |
| Statewide general population | | | 1.000**** |
| | | | (-8.54) |
| Statewide unemployment rate | | | 1.002* |
| | | | (1.65) |
| Statewide government FTEs | | | 1.000**** |
| | | | (11.26) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Statewide per capita income (log) | | | 1.242**** |
| | | | (34.21) |
| Constant | 38689.263**** | 658.341**** | 134.745**** |
| | (4669.06) | (629.98) | (70.66) |
| Adj. R-squared | 0.065 | 0.423 | 0.440 |
| Number of Obs. | 1627594 | 1627594 | 1608075 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.1L. Annual Wage Earnings Regressions, All Industries, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.517**** | 0.671**** | 0.729**** |
| | (-352.56) | (-265.36) | (-208.87) |
| Hispanic | 0.550**** | 0.792**** | 0.828**** |
| | (-390.05) | (-182.02) | (-126.15) |
| Asian Pacific | 0.818**** | 0.743**** | 0.772**** |
| | (-80.75) | (-149.75) | (-117.34) |
| Subcontinent Asian | 1.178**** | 0.830**** | 0.860**** |
| | (40.64) | (-58.85) | (-45.12) |
| Alaska Native | 0.506**** | 0.694**** | 0.740**** |
| | (-107.80) | (-74.05) | (-62.06) |
| Other race | 0.586**** | 0.729**** | 0.757**** |
| | (-46.24) | (-35.08) | (-31.71) |
| Two or more races | 0.547**** | 0.748**** | 0.778**** |
| | (-158.39) | (-97.53) | (-85.31) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.633**** | 0.690**** | 0.699**** |
| | (-379.19) | (-372.50) | (-363.67) |
| Year | 1.026**** | 1.022**** | 1.012**** |
| | (72.85) | (80.29) | (28.54) |
| Age | | 1.178**** | 1.141**** |
| | | (785.17) | (565.38) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-670.36) | (-560.29) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.003 | 1.006 |
| | | (0.53) | (1.16) |
| Grade 9 | | 0.908**** | 0.882**** |
| | | (-17.33) | (-23.10) |
| Grade 10 | | 0.773**** | 0.733**** |
| | | (-50.48) | (-62.05) |
| Grade 11 | | 0.810**** | 0.759**** |
| | | (-43.91) | (-58.47) |
| 12th grade - no diploma | | 1.065**** | 1.008* |
| | | (12.73) | (1.67) |
| Regular high school diploma | | 1.293**** | 1.213**** |
| | | (62.66) | (47.82) |
| GED or alternative credential | | 1.125**** | 1.071**** |
| | | (26.07) | (15.55) |
| Some college, but less than 1 year | | 1.364**** | 1.290**** |
| | | (72.67) | (60.50) |
| 1 or more years college credit, no degree | | 1.426**** | 1.342**** |
| | | (85.74) | (71.99) |
| Associate's degree | | 1.621**** | 1.466**** |
| | | (114.51) | (92.06) |
| Bachelor's degree | | 2.277**** | 1.945**** |
| | | (199.60) | (163.52) |
| Master's degree | | 2.886**** | 2.364**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (247.24) | (203.35) |
| Professional degree beyond a bachelor's degree | | 4.043**** | 3.164**** |
| | | (287.26) | (240.10) |
| Doctorate degree | | 3.814**** | 3.025**** |
| | | (250.93) | (211.27) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.020**** | 0.974**** |
| | | (18.98) | (-20.48) |
| Southeast | | 0.974**** | 0.998 |
| | | (-23.60) | (-1.55) |
| West | | 1.068**** | 1.001 |
| | | (57.68) | (0.97) |
| NAICS sector | | . | . |
| | | . | . |
| Extractive Industries | | 2.197**** | 2.103**** |
| | | (138.99) | (134.30) |
| Utilities | | 2.059**** | 1.975**** |
| | | (133.20) | (128.51) |
| Construction | | 1.441**** | 1.410**** |
| | | (100.15) | (95.74) |
| Manufacturing-NAICS 31 | | 1.307**** | 1.319**** |
| | | (62.46) | (65.82) |
| Manufacturing-NAICS 32 | | 1.583**** | 1.569**** |
| | | (116.47) | (116.31) |
| Manufacturing-NAICS 33 | | 1.580**** | 1.571**** |
| | | (126.83) | (127.09) |
| Wholesale Trade | | 1.488**** | 1.459**** |
| | | (100.21) | (96.95) |
| Retail Trade-NAICS 44 | | 1.022**** | 1.029**** |
| | | (6.18) | (8.17) |
| Retail Trade-NAICS 45 | | 0.861**** | 0.874**** |
| | | (-39.30) | (-35.94) |
| Transportation | | 1.392**** | 1.379**** |
| | | (82.95) | (82.04) |
| Warehousing | | 1.193**** | 1.198**** |
| | | (35.37) | (36.85) |
| Information | | 1.532**** | 1.493**** |
| | | (101.98) | (97.47) |
| Finance & Insurance | | 1.784**** | 1.711**** |
| | | (154.90) | (146.09) |
| Real Estate | | 1.282**** | 1.242**** |
| | | (56.82) | (50.38) |
| Profess., Tech. & Sci. Services | | 1.561**** | 1.509**** |
| | | (122.43) | (114.69) |
| Management of Companies | | 1.862**** | 1.804**** |
| | | (58.42) | (57.07) |
| Admin. & Supportive Services | | 0.972**** | 0.993* |
| | | (-7.57) | (-1.87) |
| Educational Services | | 0.766**** | 0.840**** |
| | | (-69.98) | (-45.86) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Medical Services | | 1.312**** | 1.326**** |
| | | (76.84) | (80.90) |
| Social Assistance Services | | 0.719**** | 0.762**** |
| | | (-76.90) | (-64.24) |
| Arts & Entertainment | | 0.803**** | 0.823**** |
| | | (-62.08) | (-55.64) |
| Other Services | | 0.903**** | 0.915**** |
| | | (-26.95) | (-23.98) |
| Interest and dividend income (log) | | | 1.014**** |
| | | | (126.97) |
| Home is owned free and clear | | | 1.022**** |
| | | | (21.32) |
| Property value | | | 1.000**** |
| | | | (185.20) |
| Married, spouse present | | | 1.312**** |
| | | | (281.78) |
| Number of children in family | | | 0.969**** |
| | | | (-78.08) |
| Number of workers in family | | | 0.863**** |
| | | | (-251.07) |
| Lived in same house 1 year ago | | | 1.001 |
| | | | (0.97) |
| Foreign born | | | 1.137**** |
| | | | (59.73) |
| Years in U.S., if immigrant | | | 1.009**** |
| | | | (111.70) |
| Speaks English well or very well | | | 1.020**** |
| | | | (14.61) |
| Veteran | | | 0.989**** |
| | | | (-5.90) |
| Statewide general population | | | 1.000**** |
| | | | (-15.75) |
| Statewide unemployment rate | | | 1.006**** |
| | | | (10.71) |
| Statewide government FTEs | | | 1.000**** |
| | | | (18.87) |
| Statewide per capita income (log) | | | 1.436**** |
| | | | (100.98) |
| Constant | 38691.300**** | 513.579**** | 22.825**** |
| | (7879.97) | (941.74) | (79.48) |
| Adj. R-squared | 0.050 | 0.425 | 0.432 |
| Number of Obs. | 5591853 | 5591853 | 5487468 |

Source and Notes: *See* Table 4.1. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.2A. Annual Wage Earnings Regressions, All Plaintiff NAICS, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.463**** | 0.669**** | 0.686**** |
| | (-90.06) | (-53.26) | (-45.44) |
| WBE | 0.697**** | 0.726**** | 0.741**** |
| | (-41.30) | (-43.25) | (-41.48) |
| Year | 1.056**** | 1.035**** | 1.007** |
| | (21.63) | (16.19) | (2.11) |
| Age | | 1.159**** | 1.124**** |
| | | (82.49) | (59.76) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-73.14) | (-61.06) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.990 | 0.993 |
| | | (-0.20) | (-0.14) |
| Grade 9 | | 0.843*** | 0.886** |
| | | (-3.14) | (-2.25) |
| Grade 10 | | 0.706**** | 0.760**** |
| | | (-6.75) | (-5.42) |
| Grade 11 | | 0.803**** | 0.843**** |
| | | (-4.64) | (-3.66) |
| 12th grade - no diploma | | 0.952 | 0.960 |
| | | (-1.02) | (-0.88) |
| Regular high school diploma | | 1.258**** | 1.235**** |
| | | (5.80) | (5.44) |
| GED or alternative credential | | 0.981 | 1.014 |
| | | (-0.46) | (0.34) |
| Some college, but less than 1 year | | 1.369**** | 1.326**** |
| | | (7.71) | (7.05) |
| 1 or more years college credit, no degree | | 1.600**** | 1.533**** |
| | | (11.88) | (10.97) |
| Associate's degree | | 1.697**** | 1.574**** |
| | | (13.14) | (11.46) |
| Bachelor's degree | | 2.834**** | 2.373**** |
| | | (26.62) | (22.45) |
| Master's degree | | 3.277**** | 2.594**** |
| | | (29.98) | (24.47) |
| Professional degree beyond a bachelor's degree | | 3.716**** | 2.856**** |
| | | (29.42) | (24.00) |
| Doctorate degree | | 3.451**** | 2.686**** |
| | | (27.14) | (22.13) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.033**** | 0.947**** |
| | | (3.89) | (-5.56) |
| Southeast | | 0.970**** | 1.016* |
| | | (-3.47) | (1.84) |
| West | | 0.999 | 0.897**** |
| | | (-0.16) | (-11.54) |
| Admin. & Supportive Services | | 0.605**** | 0.664**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-75.26) | (-62.81) |
| Interest and dividend income (log) | | | 1.012**** |
| | | | (16.14) |
| Home is owned free and clear | | | 1.071**** |
| | | | (8.91) |
| Property value | | | 1.000**** |
| | | | (31.71) |
| Married, spouse present | | | 1.440**** |
| | | | (48.17) |
| Number of children in family | | | 0.969**** |
| | | | (-9.64) |
| Number of workers in family | | | 0.832**** |
| | | | (-38.33) |
| Lived in same house 1 year ago | | | 1.001 |
| | | | (0.14) |
| Foreign born | | | 1.197**** |
| | | | (11.18) |
| Years in U.S., if immigrant | | | 1.008**** |
| | | | (13.03) |
| Speaks English well or very well | | | 1.072**** |
| | | | (7.07) |
| Veteran | | | 1.009 |
| | | | (0.66) |
| Statewide general population | | | 1.000** |
| | | | (-2.10) |
| Statewide unemployment rate | | | 0.991** |
| | | | (-2.11) |
| Statewide government FTEs | | | 1.000**** |
| | | | (4.14) |
| Statewide per capita income (log) | | | 1.765**** |
| | | | (20.72) |
| Constant | 47068.124**** | 1063.495**** | 5.330**** |
| | (1120.23) | (129.56) | (5.56) |
| Adj. R-squared | 0.064 | 0.334 | 0.360 |
| Number of Obs. | 126364 | 126364 | 124529 |

Source and Notes: *See* Table 4.1. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.2B. Annual Wage Earnings Regressions, NAICS 5416, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | | | |
| MBE | 0.645**** | 0.719**** | 0.746**** |
| | (-42.45) | (-34.30) | (-27.09) |
| WBE | 0.641**** | 0.667**** | 0.690**** |
| | (-46.27) | (-46.14) | (-42.79) |
| Year | 1.020**** | 1.019**** | 0.993* |
| | (6.70) | (7.01) | (-1.68) |
| Age | | 1.177**** | 1.145**** |
| | | (68.23) | (50.07) |
| Age squared | | 0.998**** | 0.998**** |
| | | (-62.16) | (-50.66) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.039 | 1.077 |
| | | (0.33) | (0.66) |
| Grade 9 | | 0.810* | 0.796* |
| | | (-1.65) | (-1.84) |
| Grade 10 | | 0.734** | 0.749** |
| | | (-2.57) | (-2.47) |
| Grade 11 | | 0.794** | 0.820* |
| | | (-2.11) | (-1.86) |
| 12th grade - no diploma | | 0.996 | 0.991 |
| | | (-0.04) | (-0.09) |
| Regular high school diploma | | 1.106 | 1.097 |
| | | (1.16) | (1.10) |
| GED or alternative credential | | 1.048 | 1.043 |
| | | (0.51) | (0.47) |
| Some college, but less than 1 year | | 1.197** | 1.177* |
| | | (2.05) | (1.91) |
| 1 or more years college credit, no degree | | 1.284*** | 1.245*** |
| | | (2.89) | (2.61) |
| Associate's degree | | 1.299*** | 1.233** |
| | | (3.01) | (2.48) |
| Bachelor's degree | | 2.117**** | 1.825**** |
| | | (8.74) | (7.21) |
| Master's degree | | 2.486**** | 2.040**** |
| | | (10.60) | (8.54) |
| Professional degree beyond a bachelor's degree | | 2.724**** | 2.177**** |
| | | (11.29) | (9.02) |
| Doctorate degree | | 2.580**** | 2.104**** |
| | | (10.68) | (8.62) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.054**** | 0.939**** |
| | | (5.01) | (-5.11) |
| Southeast | | 0.981* | 1.015 |
| | | (-1.74) | (1.35) |
| West | | 0.956**** | 0.864**** |
| | | (-4.05) | (-12.39) |
| Profess., Tech. & Sci. Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Interest and dividend income (log) | | | 1.010**** |
| | | | (13.36) |
| Home is owned free and clear | | | 1.028*** |
| | | | (2.67) |
| Property value | | | 1.000**** |
| | | | (27.90) |
| Married, spouse present | | | 1.328**** |
| | | | (28.72) |
| Number of children in family | | | 0.971**** |
| | | | (-6.97) |
| Number of workers in family | | | 0.819**** |
| | | | (-30.99) |
| Lived in same house 1 year ago | | | 0.984 |
| | | | (-1.55) |
| Foreign born | | | 1.136**** |
| | | | (6.14) |
| Years in U.S., if immigrant | | | 1.005**** |
| | | | (7.09) |
| Speaks English well or very well | | | 0.990 |
| | | | (-0.80) |
| Veteran | | | 1.038** |
| | | | (2.23) |
| Statewide general population | | | 1.000*** |
| | | | (-2.68) |
| Statewide unemployment rate | | | 0.997 |
| | | | (-0.46) |
| Statewide government FTEs | | | 1.000*** |
| | | | (3.28) |
| Statewide per capita income (log) | | | 1.858**** |
| | | | (17.97) |
| Constant | 74530.706**** | 1062.938**** | 3.272*** |
| | (1027.77) | (69.98) | (3.07) |
| Adj. R-squared | 0.041 | 0.207 | 0.233 |
| Number of Obs. | 66392 | 66392 | 66110 |

Source and Notes: *See* Table 4.1. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.2C. Annual Wage Earnings Regressions, NAICS 561M, 2014-2018**

| Independent Variables | Specification | | |
| --- | --- | --- | --- |
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | | . | . |
| MBE | 0.553**** | 0.675**** | 0.704**** |
| | (-26.38) | (-19.39) | (-15.61) |
| WBE | 0.715**** | 0.671**** | 0.687**** |
| | (-14.84) | (-20.19) | (-19.52) |
| Year | 1.031**** | 1.029**** | 1.019** |
| | (4.71) | (5.08) | (2.20) |
| Age | | 1.176**** | 1.136**** |
| | | (34.19) | (24.68) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-29.34) | (-24.60) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.063 | 0.983 |
| | | (0.52) | (-0.15) |
| Grade 9 | | 1.067 | 1.020 |
| | | (0.48) | (0.15) |
| Grade 10 | | 0.648**** | 0.804* |
| | | (-3.47) | (-1.76) |
| Grade 11 | | 0.866 | 0.765** |
| | | (-1.22) | (-2.33) |
| 12th grade - no diploma | | 1.161 | 1.026 |
| | | (1.29) | (0.23) |
| Regular high school diploma | | 1.447**** | 1.268** |
| | | (3.85) | (2.53) |
| GED or alternative credential | | 1.163 | 1.079 |
| | | (1.46) | (0.76) |
| Some college, but less than 1 year | | 1.567**** | 1.327*** |
| | | (4.54) | (2.92) |
| 1 or more years college credit, no degree | | 1.709**** | 1.431**** |
| | | (5.56) | (3.80) |
| Associate's degree | | 1.769**** | 1.459**** |
| | | (5.81) | (3.94) |
| Bachelor's degree | | 2.873**** | 2.126**** |
| | | (11.02) | (8.04) |
| Master's degree | | 3.635**** | 2.524**** |
| | | (13.06) | (9.56) |
| Professional degree beyond a bachelor's degree | | 3.413**** | 2.341**** |
| | | (10.03) | (7.15) |
| Doctorate degree | | 4.198**** | 2.746**** |
| | | (10.02) | (7.30) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.018 | 0.927*** |
| | | (0.78) | (-2.86) |
| Southeast | | 0.937*** | 0.946** |
| | | (-2.74) | (-2.31) |
| West | | 0.999 | 0.897**** |
| | | (-0.04) | (-4.31) |
| Admin. & Supportive Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | . | . |
| Interest and dividend income (log) | | | 1.015**** |
| | | | (6.73) |
| Home is owned free and clear | | | 1.033 |
| | | | (1.57) |
| Property value | | | 1.000**** |
| | | | (12.45) |
| Married, spouse present | | | 1.464**** |
| | | | (19.36) |
| Number of children in family | | | 0.967**** |
| | | | (-3.90) |
| Number of workers in family | | | 0.841**** |
| | | | (-14.20) |
| Lived in same house 1 year ago | | | 0.966 |
| | | | (-1.51) |
| Foreign born | | | 1.146*** |
| | | | (3.18) |
| Years in U.S., if immigrant | | | 1.009**** |
| | | | (5.71) |
| Speaks English well or very well | | | 1.101**** |
| | | | (3.58) |
| Veteran | | | 0.988 |
| | | | (-0.35) |
| Statewide general population | | | 1.000 |
| | | | (-0.35) |
| Statewide unemployment rate | | | 1.026** |
| | | | (2.08) |
| Statewide government FTEs | | | 1.000 |
| | | | (0.28) |
| Statewide per capita income (log) | | | 1.696**** |
| | | | (7.11) |
| Constant | 41867.982**** | 560.133**** | 4.663* |
| | (430.89) | (46.49) | (1.89) |
| Adj. R-squared | 0.046 | 0.277 | 0.311 |
| Number of Obs. | 15054 | 15054 | 14834 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

Case 2:20-cv-00041-DCLC-CRW    Document 61-11    Filed 06/21/22    Page 123 of 224
PageID #: 1274
122

**Table 4.2D. Annual Wage Earnings Regressions, NAICS 5613, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | | . | . |
| MBE | 0.575**** | 0.692**** | 0.700**** |
| | (-35.80) | (-25.95) | (-23.23) |
| WBE | 1.034** | 0.897**** | 0.871**** |
| | (1.99) | (-7.05) | (-9.17) |
| Year | 1.074**** | 1.054**** | 1.021*** |
| | (16.17) | (13.15) | (3.28) |
| Age | | 1.132**** | 1.101**** |
| | | (38.77) | (28.05) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-33.77) | (-28.92) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.019 | 1.023 |
| | | (0.29) | (0.36) |
| Grade 9 | | 0.831** | 0.908 |
| | | (-2.56) | (-1.36) |
| Grade 10 | | 0.729**** | 0.785**** |
| | | (-4.59) | (-3.58) |
| Grade 11 | | 0.813**** | 0.895* |
| | | (-3.29) | (-1.78) |
| 12th grade - no diploma | | 0.858** | 0.907 |
| | | (-2.34) | (-1.52) |
| Regular high school diploma | | 1.160*** | 1.186*** |
| | | (2.78) | (3.23) |
| GED or alternative credential | | 0.884** | 0.956 |
| | | (-2.13) | (-0.78) |
| Some college, but less than 1 year | | 1.232**** | 1.248**** |
| | | (3.72) | (4.00) |
| 1 or more years college credit, no degree | | 1.548**** | 1.550**** |
| | | (8.10) | (8.22) |
| Associate's degree | | 1.735**** | 1.658**** |
| | | (9.94) | (9.25) |
| Bachelor's degree | | 3.144**** | 2.656**** |
| | | (21.43) | (18.49) |
| Master's degree | | 3.412**** | 2.769**** |
| | | (21.67) | (18.22) |
| Professional degree beyond a bachelor's degree | | 4.746**** | 3.582**** |
| | | (20.65) | (17.34) |
| Doctorate degree | | 4.044**** | 3.185**** |
| | | (14.42) | (12.38) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.996 | 0.964** |
| | | (-0.26) | (-2.05) |
| Southeast | | 0.967** | 1.023 |
| | | (-2.12) | (1.33) |
| West | | 1.046*** | 0.924**** |
| | | (2.77) | (-4.41) |
| Admin. & Supportive Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | . | . |
| Interest and dividend income (log) | | | 1.015**** |
| | | | (8.04) |
| Home is owned free and clear | | | 1.038*** |
| | | | (2.74) |
| Property value | | | 1.000**** |
| | | | (18.71) |
| Married, spouse present | | | 1.521**** |
| | | | (30.54) |
| Number of children in family | | | 0.980**** |
| | | | (-3.57) |
| Number of workers in family | | | 0.854**** |
| | | | (-18.59) |
| Lived in same house 1 year ago | | | 1.025* |
| | | | (1.70) |
| Foreign born | | | 1.230**** |
| | | | (7.15) |
| Years in U.S., if immigrant | | | 1.008**** |
| | | | (7.85) |
| Speaks English well or very well | | | 1.111**** |
| | | | (6.02) |
| Veteran | | | 0.948** |
| | | | (-2.00) |
| Statewide general population | | | 1.000 |
| | | | (0.67) |
| Statewide unemployment rate | | | 0.970**** |
| | | | (-3.52) |
| Statewide government FTEs | | | 1.000 |
| | | | (1.02) |
| Statewide per capita income (log) | | | 1.447**** |
| | | | (7.09) |
| Constant | 20597.922**** | 879.993**** | 37.400**** |
| | (557.17) | (82.28) | (6.38) |
| Adj. R-squared | 0.050 | 0.235 | 0.273 |
| Number of Obs. | 44918 | 44918 | 43585 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.2E. Annual Wage Earnings Regressions, All Plaintiff NAICS, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.316**** | 0.522**** | 0.590**** |
| | (-96.56) | (-61.16) | (-49.38) |
| Hispanic | 0.425**** | 0.745**** | 0.776**** |
| | (-73.64) | (-27.82) | (-21.56) |
| Asian Pacific | 0.786**** | 0.757**** | 0.765**** |
| | (-13.78) | (-18.44) | (-16.51) |
| Subcontinent Asian | 1.205**** | 0.898**** | 0.914**** |
| | (8.53) | (-5.69) | (-4.42) |
| Alaska Native | 0.384**** | 0.625**** | 0.691**** |
| | (-18.13) | (-10.39) | (-8.24) |
| Other race | 0.562**** | 0.682**** | 0.690**** |
| | (-7.34) | (-5.71) | (-5.70) |
| Two or more races | 0.551**** | 0.697**** | 0.730**** |
| | (-22.97) | (-16.18) | (-14.52) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.697**** | 0.725**** | 0.738**** |
| | (-42.02) | (-43.77) | (-41.97) |
| Year | 1.052**** | 1.034**** | 1.008** |
| | (20.58) | (15.69) | (2.42) |
| Age | | 1.159**** | 1.125**** |
| | | (82.78) | (60.28) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-73.15) | (-61.62) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.955 | 0.966 |
| | | (-0.96) | (-0.73) |
| Grade 9 | | 0.850*** | 0.886** |
| | | (-2.99) | (-2.27) |
| Grade 10 | | 0.742**** | 0.776**** |
| | | (-5.79) | (-5.01) |
| Grade 11 | | 0.860*** | 0.868*** |
| | | (-3.19) | (-3.04) |
| 12th grade - no diploma | | 0.994 | 0.982 |
| | | (-0.13) | (-0.39) |
| Regular high school diploma | | 1.326**** | 1.266**** |
| | | (7.17) | (6.07) |
| GED or alternative credential | | 1.037 | 1.038 |
| | | (0.86) | (0.88) |
| Some college, but less than 1 year | | 1.446**** | 1.361**** |
| | | (9.08) | (7.69) |
| 1 or more years college credit, no degree | | 1.690**** | 1.574**** |
| | | (13.31) | (11.66) |
| Associate's degree | | 1.777**** | 1.610**** |
| | | (14.33) | (12.05) |
| Bachelor's degree | | 2.921**** | 2.413**** |
| | | (27.46) | (22.86) |
| Master's degree | | 3.337**** | 2.633**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (30.48) | (24.80) |
| Professional degree beyond a bachelor's degree | | 3.812**** | 2.906**** |
| | | (30.08) | (24.39) |
| Doctorate degree | | 3.525**** | 2.751**** |
| | | (27.67) | (22.66) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.043**** | 0.953**** |
| | | (4.96) | (-4.92) |
| Southeast | | 0.999 | 1.033**** |
| | | (-0.16) | (3.60) |
| West | | 0.972*** | 0.886**** |
| | | (-3.14) | (-12.80) |
| Admin. & Supportive Services | | 0.618**** | 0.670**** |
| | | (-71.97) | (-61.25) |
| Interest and dividend income (log) | | | 1.011**** |
| | | | (15.62) |
| Home is owned free and clear | | | 1.059**** |
| | | | (7.44) |
| Property value | | | 1.000**** |
| | | | (32.05) |
| Married, spouse present | | | 1.418**** |
| | | | (46.13) |
| Number of children in family | | | 0.972**** |
| | | | (-8.98) |
| Number of workers in family | | | 0.833**** |
| | | | (-38.07) |
| Lived in same house 1 year ago | | | 1.005 |
| | | | (0.59) |
| Foreign born | | | 1.155**** |
| | | | (8.85) |
| Years in U.S., if immigrant | | | 1.008**** |
| | | | (14.10) |
| Speaks English well or very well | | | 0.997 |
| | | | (-0.30) |
| Veteran | | | 1.012 |
| | | | (0.87) |
| Statewide general population | | | 1.000*** |
| | | | (-2.76) |
| Statewide unemployment rate | | | 0.993 |
| | | | (-1.56) |
| Statewide government FTEs | | | 1.000**** |
| | | | (4.46) |
| Statewide per capita income (log) | | | 1.743**** |
| | | | (20.28) |
| Constant | 47572.246**** | 1008.711**** | 5.749**** |
| | (1141.22) | (128.94) | (5.82) |
| Adj. R-squared | 0.096 | 0.340 | 0.363 |
| Number of Obs. | 126364 | 126364 | 124529 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.2F. Annual Wage Earnings Regressions, NAICS 5416, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.534**** | 0.601**** | 0.665**** |
| | (-34.41) | (-30.32) | (-24.47) |
| Hispanic | 0.551**** | 0.713**** | 0.760**** |
| | (-37.77) | (-22.89) | (-17.13) |
| Asian Pacific | 0.731**** | 0.754**** | 0.779**** |
| | (-16.73) | (-16.22) | (-13.16) |
| Subcontinent Asian | 0.999 | 0.896**** | 0.946** |
| | (-0.05) | (-5.53) | (-2.48) |
| Alaska Native | 0.570**** | 0.707**** | 0.757**** |
| | (-7.19) | (-4.86) | (-4.01) |
| Other race | 0.706**** | 0.773*** | 0.805** |
| | (-3.59) | (-2.91) | (-2.52) |
| Two or more races | 0.628**** | 0.714**** | 0.742**** |
| | (-15.02) | (-11.90) | (-10.78) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.641**** | 0.667**** | 0.689**** |
| | (-46.53) | (-46.26) | (-43.03) |
| Year | 1.019**** | 1.018**** | 0.993 |
| | (6.55) | (6.87) | (-1.62) |
| Age | | 1.177**** | 1.146**** |
| | | (68.34) | (50.35) |
| Age squared | | 0.998**** | 0.998**** |
| | | (-62.13) | (-51.01) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.043 | 1.076 |
| | | (0.36) | (0.66) |
| Grade 9 | | 0.823 | 0.802* |
| | | (-1.53) | (-1.78) |
| Grade 10 | | 0.740** | 0.746** |
| | | (-2.50) | (-2.51) |
| Grade 11 | | 0.806** | 0.819* |
| | | (-1.97) | (-1.88) |
| 12th grade - no diploma | | 1.004 | 0.991 |
| | | (0.04) | (-0.09) |
| Regular high school diploma | | 1.115 | 1.091 |
| | | (1.25) | (1.03) |
| GED or alternative credential | | 1.062 | 1.038 |
| | | (0.65) | (0.42) |
| Some college, but less than 1 year | | 1.204** | 1.167* |
| | | (2.11) | (1.81) |
| 1 or more years college credit, no degree | | 1.292*** | 1.236** |
| | | (2.97) | (2.52) |
| Associate's degree | | 1.303*** | 1.222** |
| | | (3.05) | (2.38) |
| Bachelor's degree | | 2.097**** | 1.797**** |
| | | (8.64) | (7.03) |
| Master's degree | | 2.436**** | 2.000**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (10.37) | (8.30) |
| Professional degree beyond a bachelor's degree | | 2.693**** | 2.145**** |
| | | (11.18) | (8.85) |
| Doctorate degree | | 2.537**** | 2.080**** |
| | | (10.50) | (8.49) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.055**** | 0.940**** |
| | | (5.06) | (-4.99) |
| Southeast | | 0.990 | 1.022** |
| | | (-0.88) | (1.98) |
| West | | 0.949**** | 0.863**** |
| | | (-4.61) | (-12.51) |
| Profess., Tech. & Sci. Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 1.010**** |
| | | | (12.96) |
| Home is owned free and clear | | | 1.025** |
| | | | (2.36) |
| Property value | | | 1.000**** |
| | | | (27.82) |
| Married, spouse present | | | 1.312**** |
| | | | (27.36) |
| Number of children in family | | | 0.972**** |
| | | | (-6.68) |
| Number of workers in family | | | 0.821**** |
| | | | (-30.55) |
| Lived in same house 1 year ago | | | 0.987 |
| | | | (-1.26) |
| Foreign born | | | 1.101**** |
| | | | (4.57) |
| Years in U.S., if immigrant | | | 1.006**** |
| | | | (7.72) |
| Speaks English well or very well | | | 0.959*** |
| | | | (-3.08) |
| Veteran | | | 1.042** |
| | | | (2.50) |
| Statewide general population | | | 1.000*** |
| | | | (-2.78) |
| Statewide unemployment rate | | | 0.998 |
| | | | (-0.31) |
| Statewide government FTEs | | | 1.000**** |
| | | | (3.39) |
| Statewide per capita income (log) | | | 1.855**** |
| | | | (17.94) |
| Constant | 74653.882**** | 1063.269**** | 3.260*** |
| | (1033.57) | (70.06) | (3.07) |
| Adj. R-squared | 0.052 | 0.210 | 0.235 |
| Number of Obs. | 66392 | 66392 | 66110 |

Source and Notes: *See* Table 4.1. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.2G. Annual Wage Earnings Regressions, NAICS 561M, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.482**** | 0.581**** | 0.665**** |
| | (-21.89) | (-18.37) | (-13.78) |
| Hispanic | 0.519**** | 0.735**** | 0.748**** |
| | (-22.72) | (-11.45) | (-9.41) |
| Asian Pacific | 0.749**** | 0.694**** | 0.697**** |
| | (-5.91) | (-8.44) | (-7.71) |
| Subcontinent Asian | 1.045 | 0.834** | 0.812*** |
| | (0.53) | (-2.52) | (-2.78) |
| Alaska Native | 0.628*** | 0.696*** | 0.719*** |
| | (-3.25) | (-2.89) | (-2.67) |
| Other race | 0.555*** | 0.608*** | 0.617*** |
| | (-2.68) | (-2.60) | (-2.64) |
| Two or more races | 0.597**** | 0.699**** | 0.730**** |
| | (-6.95) | (-5.51) | (-5.05) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.715**** | 0.671**** | 0.687**** |
| | (-14.90) | (-20.22) | (-19.54) |
| Year | 1.031**** | 1.028**** | 1.020** |
| | (4.63) | (4.95) | (2.23) |
| Age | | 1.176**** | 1.136**** |
| | | (34.22) | (24.69) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-29.34) | (-24.66) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.043 | 0.975 |
| | | (0.36) | (-0.22) |
| Grade 9 | | 1.065 | 1.018 |
| | | (0.47) | (0.14) |
| Grade 10 | | 0.669*** | 0.814* |
| | | (-3.21) | (-1.66) |
| Grade 11 | | 0.901 | 0.779** |
| | | (-0.89) | (-2.17) |
| 12th grade - no diploma | | 1.195 | 1.040 |
| | | (1.54) | (0.35) |
| Regular high school diploma | | 1.502**** | 1.289*** |
| | | (4.23) | (2.70) |
| GED or alternative credential | | 1.206* | 1.097 |
| | | (1.82) | (0.92) |
| Some college, but less than 1 year | | 1.636**** | 1.354*** |
| | | (4.97) | (3.12) |
| 1 or more years college credit, no degree | | 1.782**** | 1.460**** |
| | | (5.98) | (4.00) |
| Associate's degree | | 1.844**** | 1.490**** |
| | | (6.23) | (4.15) |
| Bachelor's degree | | 2.979**** | 2.170**** |
| | | (11.39) | (8.24) |
| Master's degree | | 3.743**** | 2.571**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (13.34) | (9.72) |
| Professional degree beyond a bachelor's degree | | 3.498**** | 2.380**** |
| | | (10.23) | (7.28) |
| Doctorate degree | | 4.261**** | 2.795**** |
| | | (10.12) | (7.42) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.028 | 0.930*** |
| | | (1.20) | (-2.73) |
| Southeast | | 0.956* | 0.953** |
| | | (-1.90) | (-2.01) |
| West | | 0.986 | 0.895**** |
| | | (-0.60) | (-4.38) |
| Admin. & Supportive Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 1.015**** |
| | | | (6.63) |
| Home is owned free and clear | | | 1.029 |
| | | | (1.40) |
| Property value | | | 1.000**** |
| | | | (12.53) |
| Married, spouse present | | | 1.458**** |
| | | | (19.13) |
| Number of children in family | | | 0.966**** |
| | | | (-3.92) |
| Number of workers in family | | | 0.841**** |
| | | | (-14.18) |
| Lived in same house 1 year ago | | | 0.966 |
| | | | (-1.49) |
| Foreign born | | | 1.144*** |
| | | | (3.11) |
| Years in U.S., if immigrant | | | 1.010**** |
| | | | (5.92) |
| Speaks English well or very well | | | 1.069** |
| | | | (2.34) |
| Veteran | | | 0.991 |
| | | | (-0.26) |
| Statewide general population | | | 1.000 |
| | | | (-0.55) |
| Statewide unemployment rate | | | 1.027** |
| | | | (2.17) |
| Statewide government FTEs | | | 1.000 |
| | | | (0.44) |
| Statewide per capita income (log) | | | 1.694**** |
| | | | (7.09) |
| Constant | 41942.840**** | 536.586**** | 4.559* |
| | (432.69) | (46.19) | (1.87) |
| Adj. R-squared | 0.054 | 0.280 | 0.312 |
| Number of Obs. | 15054 | 15054 | 14834 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.2H. Annual Wage Earnings Regressions, NAICS 5613, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.458**** | 0.562**** | 0.626**** |
| | (-42.26) | (-33.69) | (-26.89) |
| Hispanic | 0.611**** | 0.841**** | 0.852**** |
| | (-25.60) | (-9.41) | (-7.51) |
| Asian Pacific | 0.997 | 0.813**** | 0.786**** |
| | (-0.07) | (-6.41) | (-7.00) |
| Subcontinent Asian | 1.465**** | 0.956 | 0.883** |
| | (7.11) | (-0.92) | (-2.45) |
| Alaska Native | 0.503**** | 0.635**** | 0.712**** |
| | (-9.11) | (-6.66) | (-4.97) |
| Other race | 0.668*** | 0.679**** | 0.637**** |
| | (-3.14) | (-3.35) | (-3.99) |
| Two or more races | 0.665**** | 0.735**** | 0.759**** |
| | (-9.20) | (-7.69) | (-7.05) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 1.035** | 0.895**** | 0.869**** |
| | (2.02) | (-7.24) | (-9.35) |
| Year | 1.072**** | 1.052**** | 1.022**** |
| | (15.94) | (12.88) | (3.44) |
| Age | | 1.132**** | 1.101**** |
| | | (38.94) | (28.10) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-33.79) | (-29.13) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.960 | 0.975 |
| | | (-0.64) | (-0.39) |
| Grade 9 | | 0.835** | 0.900 |
| | | (-2.50) | (-1.49) |
| Grade 10 | | 0.776**** | 0.804*** |
| | | (-3.69) | (-3.22) |
| Grade 11 | | 0.883** | 0.925 |
| | | (-1.98) | (-1.26) |
| 12th grade - no diploma | | 0.909 | 0.935 |
| | | (-1.47) | (-1.05) |
| Regular high school diploma | | 1.253**** | 1.231**** |
| | | (4.22) | (3.93) |
| GED or alternative credential | | 0.960 | 0.991 |
| | | (-0.71) | (-0.16) |
| Some college, but less than 1 year | | 1.340**** | 1.299**** |
| | | (5.24) | (4.73) |
| 1 or more years college credit, no degree | | 1.687**** | 1.619**** |
| | | (9.72) | (9.04) |
| Associate's degree | | 1.867**** | 1.725**** |
| | | (11.29) | (9.97) |
| Bachelor's degree | | 3.326**** | 2.756**** |
| | | (22.53) | (19.16) |
| Master's degree | | 3.569**** | 2.879**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (22.46) | (18.84) |
| Professional degree beyond a bachelor's degree | | 4.941**** | 3.708**** |
| | | (21.27) | (17.82) |
| Doctorate degree | | 4.287**** | 3.378**** |
| | | (15.08) | (13.01) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.016 | 0.976 |
| | | (1.02) | (-1.36) |
| Southeast | | 1.016 | 1.049*** |
| | | (1.02) | (2.82) |
| West | | 0.994 | 0.905**** |
| | | (-0.34) | (-5.55) |
| Admin. & Supportive Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 1.015**** |
| | | | (7.80) |
| Home is owned free and clear | | | 1.027** |
| | | | (1.96) |
| Property value | | | 1.000**** |
| | | | (19.01) |
| Married, spouse present | | | 1.506**** |
| | | | (29.80) |
| Number of children in family | | | 0.980**** |
| | | | (-3.46) |
| Number of workers in family | | | 0.852**** |
| | | | (-18.93) |
| Lived in same house 1 year ago | | | 1.027* |
| | | | (1.81) |
| Foreign born | | | 1.196**** |
| | | | (6.14) |
| Years in U.S., if immigrant | | | 1.009**** |
| | | | (8.86) |
| Speaks English well or very well | | | 1.009 |
| | | | (0.47) |
| Veteran | | | 0.949* |
| | | | (-1.96) |
| Statewide general population | | | 1.000 |
| | | | (0.02) |
| Statewide unemployment rate | | | 0.972*** |
| | | | (-3.24) |
| Statewide government FTEs | | | 1.000 |
| | | | (1.39) |
| Statewide per capita income (log) | | | 1.423**** |
| | | | (6.77) |
| Constant | 20701.721**** | 813.534**** | 42.177**** |
| | (562.91) | (81.63) | (6.60) |
| Adj. R-squared | 0.068 | 0.243 | 0.277 |
| Number of Obs. | 44918 | 44918 | 43585 |

Source and Notes: *See* Table 4.1. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.3A. Business Formation Regressions, Construction, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | -0.482**** | -0.373**** | -0.496**** |
| | (-58.73) | (-40.46) | (-41.65) |
| WBE | -0.546**** | -0.652**** | -0.662**** |
| | (-36.43) | (-42.39) | (-42.40) |
| Year | -0.011**** | -0.010**** | -0.043**** |
| | (-4.34) | (-3.67) | (-10.52) |
| Age | | 0.125**** | 0.101**** |
| | | (50.35) | (37.57) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-33.05) | (-23.96) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | -0.073** | -0.105**** |
| | | (-2.34) | (-3.31) |
| Grade 9 | | -0.034 | -0.037 |
| | | (-0.94) | (-1.02) |
| Grade 10 | | -0.016 | 0.034 |
| | | (-0.44) | (0.96) |
| Grade 11 | | -0.083** | -0.028 |
| | | (-2.38) | (-0.79) |
| 12th grade - no diploma | | 0.001 | 0.015 |
| | | (0.02) | (0.43) |
| Regular high school diploma | | -0.113**** | -0.073** |
| | | (-4.05) | (-2.58) |
| GED or alternative credential | | -0.108**** | -0.034 |
| | | (-3.48) | (-1.07) |
| Some college, but less than 1 year | | -0.024 | 0.003 |
| | | (-0.80) | (0.11) |
| 1 or more years college credit, no degree | | -0.029 | -0.006 |
| | | (-1.02) | (-0.19) |
| Associate's degree | | -0.123**** | -0.122**** |
| | | (-4.03) | (-3.91) |
| Bachelor's degree | | -0.060** | -0.163**** |
| | | (-2.04) | (-5.37) |
| Master's degree | | -0.166**** | -0.336**** |
| | | (-4.33) | (-8.54) |
| Professional degree beyond a bachelor's degree | | 0.033 | -0.190** |
| | | (0.46) | (-2.58) |
| Doctorate degree | | -0.193 | -0.341*** |
| | | (-1.54) | (-2.67) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.033*** | 0.078**** |
| | | (-3.26) | (6.12) |
| Southeast | | 0.066**** | 0.124**** |
| | | (6.42) | (10.89) |
| West | | -0.013 | -0.003 |
| | | (-1.19) | (-0.27) |
| Construction | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | . | . |
| Interest and dividend income (log) | | | 0.035**** |
| | | | (33.53) |
| Home is owned free and clear | | | 0.004 |
| | | | (0.41) |
| Property value | | | 0.000**** |
| | | | (28.29) |
| Married, spouse present | | | 0.125**** |
| | | | (13.42) |
| Number of children in family | | | 0.081**** |
| | | | (21.93) |
| Number of workers in family | | | -0.067**** |
| | | | (-11.75) |
| Lived in same house 1 year ago | | | 0.119**** |
| | | | (9.27) |
| Foreign born | | | 0.233**** |
| | | | (10.68) |
| Years in U.S., if immigrant | | | 0.004**** |
| | | | (4.89) |
| Speaks English well or very well | | | 0.243**** |
| | | | (19.33) |
| Veteran | | | -0.243**** |
| | | | (-15.42) |
| Statewide general population | | | 0.000**** |
| | | | (9.85) |
| Statewide unemployment rate | | | -0.078**** |
| | | | (-13.42) |
| Statewide government FTEs | | | -0.000**** |
| | | | (-8.14) |
| Statewide per capita income (log) | | | -0.382**** |
| | | | (-10.65) |
| Constant | -0.904**** | -4.417**** | 0.460 |
| | (-103.15) | (-73.35) | (1.17) |
| Pseudo R-squared | 0.009 | 0.055 | 0.066 |
| Number of Obs. | 424047 | 424047 | 418943 |

Source and Notes: *See* Table 4.3. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.3B. Business Formation Regressions, AECRS, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | -0.516**** | -0.374**** | -0.420**** |
| | (-15.39) | (-10.73) | (-10.00) |
| WBE | -0.468**** | -0.394**** | -0.436**** |
| | (-14.09) | (-11.57) | (-12.53) |
| Year | -0.015* | -0.012 | 0.026* |
| | (-1.79) | (-1.36) | (1.87) |
| Age | | 0.189**** | 0.156**** |
| | | (18.01) | (13.55) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-12.64) | (-9.17) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | -0.432 | -0.425 |
| | | (-0.91) | (-0.89) |
| Grade 9 | | 0.696 | 0.735* |
| | | (1.62) | (1.70) |
| Grade 10 | | 0.093 | 0.034 |
| | | (0.22) | (0.08) |
| Grade 11 | | -0.107 | -0.086 |
| | | (-0.25) | (-0.20) |
| 12th grade - no diploma | | -0.062 | -0.067 |
| | | (-0.16) | (-0.17) |
| Regular high school diploma | | -0.079 | -0.018 |
| | | (-0.24) | (-0.05) |
| GED or alternative credential | | 0.009 | 0.085 |
| | | (0.03) | (0.25) |
| Some college, but less than 1 year | | 0.022 | 0.076 |
| | | (0.07) | (0.23) |
| 1 or more years college credit, no degree | | 0.145 | 0.192 |
| | | (0.45) | (0.59) |
| Associate's degree | | 0.115 | 0.153 |
| | | (0.35) | (0.47) |
| Bachelor's degree | | 0.360 | 0.270 |
| | | (1.12) | (0.83) |
| Master's degree | | 0.298 | 0.174 |
| | | (0.93) | (0.54) |
| Professional degree beyond a bachelor's degree | | 0.977*** | 0.795** |
| | | (2.98) | (2.41) |
| Doctorate degree | | 0.280 | 0.094 |
| | | (0.84) | (0.28) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.062* | 0.067 |
| | | (1.65) | (1.45) |
| Southeast | | 0.105*** | 0.100** |
| | | (2.76) | (2.47) |
| West | | 0.398**** | 0.255**** |
| | | (10.85) | (6.21) |
| Profess., Tech. & Sci. Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | . | . |
| Interest and dividend income (log) | | | 0.013**** |
| | | | (5.48) |
| Home is owned free and clear | | | -0.192**** |
| | | | (-4.61) |
| Property value | | | 0.000**** |
| | | | (16.50) |
| Married, spouse present | | | 0.047 |
| | | | (1.31) |
| Number of children in family | | | 0.116**** |
| | | | (8.23) |
| Number of workers in family | | | -0.010 |
| | | | (-0.49) |
| Lived in same house 1 year ago | | | 0.117** |
| | | | (2.48) |
| Foreign born | | | 0.060 |
| | | | (0.74) |
| Years in U.S., if immigrant | | | 0.006** |
| | | | (2.25) |
| Speaks English well or very well | | | 0.110** |
| | | | (2.13) |
| Veteran | | | -0.688**** |
| | | | (-12.96) |
| Statewide general population | | | 0.000**** |
| | | | (3.87) |
| Statewide unemployment rate | | | 0.064*** |
| | | | (3.28) |
| Statewide government FTEs | | | -0.000**** |
| | | | (-3.56) |
| Statewide per capita income (log) | | | -0.192 |
| | | | (-1.60) |
| Constant | -1.850**** | -7.889**** | -5.672**** |
| | (-62.63) | (-19.59) | (-4.16) |
| Pseudo R-squared | 0.008 | 0.080 | 0.094 |
| Number of Obs. | 69864 | 69864 | 69323 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.3C. Business Formation Regressions, Professional Services ex AECRS, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | -0.581**** | -0.490**** | -0.518**** |
| | (-76.11) | (-59.00) | (-52.31) |
| WBE | -0.198**** | -0.173**** | -0.171**** |
| | (-27.28) | (-22.92) | (-22.06) |
| Year | -0.012**** | -0.010**** | -0.009** |
| | (-5.58) | (-4.23) | (-2.55) |
| Age | | 0.113**** | 0.077**** |
| | | (52.26) | (32.10) |
| Age squared | | -0.001**** | -0.000**** |
| | | (-31.31) | (-17.81) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.149**** | 0.120*** |
| | | (3.90) | (3.12) |
| Grade 9 | | 0.190**** | 0.166**** |
| | | (4.15) | (3.59) |
| Grade 10 | | 0.118*** | 0.120*** |
| | | (2.61) | (2.61) |
| Grade 11 | | 0.066 | 0.078* |
| | | (1.54) | (1.77) |
| 12th grade - no diploma | | -0.045 | -0.058 |
| | | (-1.05) | (-1.34) |
| Regular high school diploma | | -0.317**** | -0.297**** |
| | | (-9.40) | (-8.69) |
| GED or alternative credential | | -0.309**** | -0.255**** |
| | | (-8.11) | (-6.58) |
| Some college, but less than 1 year | | -0.374**** | -0.363**** |
| | | (-10.53) | (-10.04) |
| 1 or more years college credit, no degree | | -0.251**** | -0.238**** |
| | | (-7.41) | (-6.91) |
| Associate's degree | | -0.382**** | -0.376**** |
| | | (-10.97) | (-10.62) |
| Bachelor's degree | | -0.178**** | -0.238**** |
| | | (-5.32) | (-6.99) |
| Master's degree | | -0.211**** | -0.312**** |
| | | (-6.16) | (-8.92) |
| Professional degree beyond a bachelor's degree | | 0.658**** | 0.530**** |
| | | (18.83) | (14.87) |
| Doctorate degree | | 0.053 | -0.066* |
| | | (1.37) | (-1.68) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.130**** | -0.009 |
| | | (-13.88) | (-0.82) |
| Southeast | | 0.086**** | 0.107**** |
| | | (9.07) | (10.60) |
| West | | 0.202**** | 0.189**** |
| | | (21.76) | (17.98) |
| Management of Companies | | -2.407**** | -2.429**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-31.59) | (-31.75) |
| Admin. & Supportive Services | | 0.122**** | 0.177**** |
| | | (15.64) | (22.19) |
| Interest and dividend income (log) | | | 0.020**** |
| | | | (27.28) |
| Home is owned free and clear | | | 0.078**** |
| | | | (8.77) |
| Property value | | | 0.000**** |
| | | | (19.71) |
| Married, spouse present | | | 0.096**** |
| | | | (11.52) |
| Number of children in family | | | 0.092**** |
| | | | (26.50) |
| Number of workers in family | | | -0.003 |
| | | | (-0.60) |
| Lived in same house 1 year ago | | | 0.133**** |
| | | | (12.49) |
| Foreign born | | | 0.254**** |
| | | | (13.85) |
| Years in U.S., if immigrant | | | 0.009**** |
| | | | (14.87) |
| Speaks English well or very well | | | 0.098**** |
| | | | (8.73) |
| Veteran | | | -0.413**** |
| | | | (-25.66) |
| Statewide general population | | | 0.000**** |
| | | | (8.14) |
| Statewide unemployment rate | | | -0.028**** |
| | | | (-5.41) |
| Statewide government FTEs | | | -0.000**** |
| | | | (-3.43) |
| Statewide per capita income (log) | | | -0.512**** |
| | | | (-16.35) |
| Constant | -1.211**** | -4.574**** | 1.323**** |
| | (-149.55) | (-78.70) | (3.85) |
| Pseudo R-squared | 0.009 | 0.074 | 0.082 |
| Number of Obs. | 705758 | 705758 | 693999 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.3D. Business Formation Regressions, General Services, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | -0.494**** | -0.330**** | -0.424**** |
| | (-121.89) | (-73.90) | (-79.48) |
| WBE | -0.427**** | -0.165**** | -0.161**** |
| | (-110.66) | (-39.27) | (-37.10) |
| Year | -0.002** | -0.001 | -0.025**** |
| | (-2.01) | (-0.83) | (-12.96) |
| Age | | 0.138**** | 0.111**** |
| | | (127.62) | (91.92) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-91.85) | (-66.76) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.125**** | 0.076**** |
| | | (6.16) | (3.69) |
| Grade 9 | | 0.077*** | 0.061** |
| | | (3.20) | (2.50) |
| Grade 10 | | 0.016 | 0.042* |
| | | (0.67) | (1.79) |
| Grade 11 | | -0.070*** | -0.035 |
| | | (-3.19) | (-1.58) |
| 12th grade - no diploma | | -0.004 | 0.003 |
| | | (-0.20) | (0.15) |
| Regular high school diploma | | -0.158**** | -0.114**** |
| | | (-9.18) | (-6.47) |
| GED or alternative credential | | -0.204**** | -0.121**** |
| | | (-10.51) | (-6.08) |
| Some college, but less than 1 year | | -0.106**** | -0.068**** |
| | | (-5.86) | (-3.66) |
| 1 or more years college credit, no degree | | -0.043** | -0.002 |
| | | (-2.46) | (-0.09) |
| Associate's degree | | -0.209**** | -0.192**** |
| | | (-11.73) | (-10.54) |
| Bachelor's degree | | 0.032* | -0.035** |
| | | (1.88) | (-2.00) |
| Master's degree | | -0.009 | -0.137**** |
| | | (-0.50) | (-7.52) |
| Professional degree beyond a bachelor's degree | | 1.170**** | 0.990**** |
| | | (63.33) | (52.23) |
| Doctorate degree | | 0.614**** | 0.435**** |
| | | (29.84) | (20.75) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.122**** | -0.054**** |
| | | (-24.65) | (-8.71) |
| Southeast | | 0.061**** | 0.099**** |
| | | (12.17) | (18.19) |
| West | | 0.250**** | 0.198**** |
| | | (50.54) | (35.08) |
| Warehousing | | -1.017**** | -1.005**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-51.47) | (-50.51) |
| Information | | -0.648**** | -0.710**** |
| | | (-53.62) | (-57.92) |
| Finance & Insurance | | -1.095**** | -1.187**** |
| | | (-105.33) | (-112.68) |
| Real Estate | | 0.714**** | 0.652**** |
| | | (74.94) | (67.51) |
| Profess., Tech. & Sci. Services | | 0.137**** | 0.074**** |
| | | (17.14) | (9.13) |
| Management of Companies | | -2.140**** | -2.234**** |
| | | (-28.01) | (-29.06) |
| Admin. & Supportive Services | | 0.419**** | 0.438**** |
| | | (50.12) | (51.75) |
| Educational Services | | -1.134**** | -1.126**** |
| | | (-99.51) | (-97.47) |
| Medical Services | | -1.282**** | -1.310**** |
| | | (-143.03) | (-144.36) |
| Social Assistance Services | | 0.253**** | 0.307**** |
| | | (24.39) | (29.10) |
| Arts & Entertainment | | -0.361**** | -0.350**** |
| | | (-42.67) | (-40.87) |
| Other Services | | 0.872**** | 0.870**** |
| | | (110.97) | (109.55) |
| Interest and dividend income (log) | | | 0.027**** |
| | | | (65.75) |
| Home is owned free and clear | | | 0.069**** |
| | | | (14.64) |
| Property value | | | 0.000**** |
| | | | (66.71) |
| Married, spouse present | | | 0.142**** |
| | | | (32.00) |
| Number of children in family | | | 0.075**** |
| | | | (40.48) |
| Number of workers in family | | | -0.065**** |
| | | | (-23.02) |
| Lived in same house 1 year ago | | | 0.090**** |
| | | | (15.65) |
| Foreign born | | | 0.308**** |
| | | | (32.22) |
| Years in U.S., if immigrant | | | 0.004**** |
| | | | (11.05) |
| Speaks English well or very well | | | 0.088**** |
| | | | (14.96) |
| Veteran | | | -0.326**** |
| | | | (-36.16) |
| Statewide general population | | | 0.000**** |
| | | | (13.82) |
| Statewide unemployment rate | | | -0.053**** |
| | | | (-19.57) |
| Statewide government FTEs | | | -0.000**** |
| | | | (-5.66) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Statewide per capita income (log) | | | -0.246**** |
| | | | (-14.50) |
| Constant | -1.730**** | -5.438**** | -2.089**** |
| | (-394.31) | (-182.16) | (-11.23) |
| Pseudo R-squared | 0.007 | 0.128 | 0.136 |
| Number of Obs. | 3738400 | 3738400 | 3634589 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.3E. Business Formation Regressions, Goods, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | -0.373**** | -0.378**** | -0.604**** |
| | (-42.90) | (-40.31) | (-51.63) |
| WBE | -0.050**** | -0.250**** | -0.218**** |
| | (-5.97) | (-28.69) | (-24.33) |
| Year | -0.001 | 0.000 | -0.038**** |
| | (-0.42) | (0.14) | (-9.31) |
| Age | | 0.168**** | 0.119**** |
| | | (71.15) | (45.64) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-52.02) | (-32.28) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.193**** | 0.171**** |
| | | (4.79) | (4.18) |
| Grade 9 | | -0.070 | -0.009 |
| | | (-1.41) | (-0.17) |
| Grade 10 | | -0.258**** | -0.146*** |
| | | (-5.42) | (-3.01) |
| Grade 11 | | -0.397**** | -0.251**** |
| | | (-8.63) | (-5.36) |
| 12th grade - no diploma | | -0.073* | -0.004 |
| | | (-1.75) | (-0.09) |
| Regular high school diploma | | -0.334**** | -0.212**** |
| | | (-9.75) | (-6.05) |
| GED or alternative credential | | -0.469**** | -0.305**** |
| | | (-12.05) | (-7.68) |
| Some college, but less than 1 year | | -0.149**** | -0.051 |
| | | (-4.17) | (-1.39) |
| 1 or more years college credit, no degree | | -0.023 | 0.054 |
| | | (-0.68) | (1.53) |
| Associate's degree | | -0.056 | -0.008 |
| | | (-1.57) | (-0.22) |
| Bachelor's degree | | 0.283**** | 0.148**** |
| | | (8.28) | (4.20) |
| Master's degree | | 0.154**** | -0.168**** |
| | | (4.22) | (-4.48) |
| Professional degree beyond a bachelor's degree | | 0.348**** | -0.010 |
| | | (7.16) | (-0.20) |
| Doctorate degree | | -0.090 | -0.577**** |
| | | (-1.60) | (-10.09) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.035**** | 0.073**** |
| | | (3.49) | (5.94) |
| Southeast | | 0.112**** | 0.193**** |
| | | (10.87) | (16.82) |
| West | | 0.336**** | 0.235**** |
| | | (32.61) | (19.79) |
| Manufacturing-NAICS 32 | | -0.422**** | -0.450**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-21.33) | (-22.49) |
| Manufacturing-NAICS 33 | | -0.564**** | -0.609**** |
| | | (-32.38) | (-34.50) |
| Wholesale Trade | | 0.469**** | 0.406**** |
| | | (27.13) | (23.13) |
| Retail Trade-NAICS 44 | | 0.419**** | 0.427**** |
| | | (25.95) | (26.12) |
| Retail Trade-NAICS 45 | | 0.934**** | 0.997**** |
| | | (56.55) | (59.44) |
| Interest and dividend income (log) | | | 0.039**** |
| | | | (46.99) |
| Home is owned free and clear | | | 0.143**** |
| | | | (13.65) |
| Property value | | | 0.000**** |
| | | | (55.58) |
| Married, spouse present | | | 0.444**** |
| | | | (46.55) |
| Number of children in family | | | 0.107**** |
| | | | (27.79) |
| Number of workers in family | | | -0.075**** |
| | | | (-13.22) |
| Lived in same house 1 year ago | | | 0.064**** |
| | | | (4.84) |
| Foreign born | | | 0.418**** |
| | | | (20.44) |
| Years in U.S., if immigrant | | | 0.002*** |
| | | | (3.28) |
| Speaks English well or very well | | | 0.297**** |
| | | | (23.30) |
| Veteran | | | -0.379**** |
| | | | (-20.63) |
| Statewide general population | | | 0.000*** |
| | | | (3.16) |
| Statewide unemployment rate | | | -0.070**** |
| | | | (-12.13) |
| Statewide government FTEs | | | 0.000 |
| | | | (0.35) |
| Statewide per capita income (log) | | | -0.140**** |
| | | | (-3.97) |
| Constant | -2.809**** | -7.581**** | -5.019**** |
| | (-314.19) | (-119.01) | (-13.00) |
| Pseudo R-squared | 0.003 | 0.082 | 0.106 |
| Number of Obs. | 1695118 | 1695118 | 1664343 |

Source and Notes: *See* Table 4.3. * $p < 0.1$, ** $p < 0.05$, *** $p < 0.01$, **** $p < 0.001$.

**Table 4.3F. Business Formation Regressions, All Industries, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | -0.531**** | -0.417**** | -0.517**** |
| | (-166.03) | (-115.33) | (-117.46) |
| WBE | -0.439**** | -0.248**** | -0.239**** |
| | (-139.40) | (-70.09) | (-66.06) |
| Year | -0.001 | -0.003*** | -0.037**** |
| | (-0.68) | (-2.59) | (-23.47) |
| Age | | 0.138**** | 0.109**** |
| | | (155.85) | (111.08) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-110.16) | (-78.43) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.009 | -0.029* |
| | | (0.60) | (-1.85) |
| Grade 9 | | 0.040** | 0.033* |
| | | (2.20) | (1.79) |
| Grade 10 | | 0.033* | 0.061**** |
| | | (1.88) | (3.46) |
| Grade 11 | | -0.049*** | -0.014 |
| | | (-2.90) | (-0.80) |
| 12th grade - no diploma | | 0.067**** | 0.069**** |
| | | (4.08) | (4.17) |
| Regular high school diploma | | -0.056**** | -0.023* |
| | | (-4.19) | (-1.71) |
| GED or alternative credential | | -0.129**** | -0.055**** |
| | | (-8.64) | (-3.64) |
| Some college, but less than 1 year | | 0.016 | 0.038*** |
| | | (1.15) | (2.68) |
| 1 or more years college credit, no degree | | 0.082**** | 0.102**** |
| | | (6.10) | (7.45) |
| Associate's degree | | -0.031** | -0.037*** |
| | | (-2.22) | (-2.65) |
| Bachelor's degree | | 0.191**** | 0.083**** |
| | | (14.30) | (6.07) |
| Master's degree | | 0.119**** | -0.067**** |
| | | (8.46) | (-4.69) |
| Professional degree beyond a bachelor's degree | | 1.218**** | 0.976**** |
| | | (81.64) | (63.80) |
| Doctorate degree | | 0.654**** | 0.405**** |
| | | (38.03) | (23.12) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.115**** | -0.038**** |
| | | (-29.08) | (-7.85) |
| Southeast | | 0.023**** | 0.082**** |
| | | (5.73) | (18.60) |
| West | | 0.161**** | 0.128**** |
| | | (40.38) | (28.23) |
| NAICS sector | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Extractive Industries | | -2.745**** | -2.795**** |
| | | (-104.22) | (-105.13) |
| Utilities | | -3.754**** | -3.798**** |
| | | (-100.69) | (-100.83) |
| Construction | | -0.560**** | -0.572**** |
| | | (-71.28) | (-71.49) |
| Manufacturing-NAICS 31 | | -2.569**** | -2.558**** |
| | | (-158.35) | (-156.24) |
| Manufacturing-NAICS 32 | | -3.002**** | -3.015**** |
| | | (-202.61) | (-201.59) |
| Manufacturing-NAICS 33 | | -3.118**** | -3.140**** |
| | | (-271.51) | (-269.98) |
| Wholesale Trade | | -2.073**** | -2.109**** |
| | | (-182.98) | (-183.56) |
| Retail Trade-NAICS 44 | | -2.183**** | -2.171**** |
| | | (-230.16) | (-225.46) |
| Retail Trade-NAICS 45 | | -1.657**** | -1.616**** |
| | | (-164.93) | (-158.18) |
| Transportation | | -1.312**** | -1.285**** |
| | | (-136.55) | (-131.64) |
| Warehousing | | -2.316**** | -2.274**** |
| | | (-116.34) | (-113.18) |
| Information | | -1.969**** | -2.008**** |
| | | (-160.24) | (-160.42) |
| Finance & Insurance | | -2.417**** | -2.497**** |
| | | (-227.33) | (-230.95) |
| Real Estate | | -0.594**** | -0.634**** |
| | | (-60.62) | (-63.41) |
| Profess., Tech. & Sci. Services | | -1.174**** | -1.214**** |
| | | (-142.24) | (-144.13) |
| Management of Companies | | -3.461**** | -3.542**** |
| | | (-45.29) | (-46.01) |
| Admin. & Supportive Services | | -0.861**** | -0.807**** |
| | | (-99.77) | (-91.75) |
| Educational Services | | -2.431**** | -2.391**** |
| | | (-210.76) | (-203.58) |
| Medical Services | | -2.569**** | -2.571**** |
| | | (-279.49) | (-274.44) |
| Social Assistance Services | | -1.028**** | -0.937**** |
| | | (-97.08) | (-86.73) |
| Arts & Entertainment | | -1.631**** | -1.586**** |
| | | (-188.39) | (-179.79) |
| Other Services | | -0.415**** | -0.384**** |
| | | (-50.93) | (-46.22) |
| Public Administration | | . | |
| | | . | |
| Interest and dividend income (log) | | | 0.031**** |
| | | | (92.33) |
| Home is owned free and clear | | | 0.084**** |
| | | | (21.87) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Property value | | | 0.000**** |
| | | | (94.03) |
| Married, spouse present | | | 0.192**** |
| | | | (53.39) |
| Number of children in family | | | 0.077**** |
| | | | (52.15) |
| Number of workers in family | | | -0.068**** |
| | | | (-30.05) |
| Lived in same house 1 year ago | | | 0.097**** |
| | | | (20.16) |
| Foreign born | | | 0.262**** |
| | | | (32.87) |
| Years in U.S., if immigrant | | | 0.003**** |
| | | | (11.10) |
| Speaks English well or very well | | | 0.179**** |
| | | | (37.16) |
| Veteran | | | -0.335**** |
| | | | (-47.65) |
| Statewide general population | | | 0.000**** |
| | | | (17.52) |
| Statewide unemployment rate | | | -0.070**** |
| | | | (-31.73) |
| Statewide government FTEs | | | -0.000**** |
| | | | (-9.67) |
| Statewide per capita income (log) | | | -0.224**** |
| | | | (-16.38) |
| Constant | -1.815**** | -4.210**** | -0.977**** |
| | (-534.78) | (-176.47) | (-6.50) |
| Pseudo R-squared | 0.008 | 0.148 | 0.159 |
| Number of Obs. | 6046247 | 6046246 | 5902242 |

Source and Notes: *See* Table 4.3. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.3G. Business Formation Regressions, Construction, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | | | |
| Black | -0.541**** | -0.585**** | -0.483**** |
| | (-27.42) | (-28.92) | (-23.13) |
| Hispanic | -0.502**** | -0.343**** | -0.557**** |
| | (-54.04) | (-31.73) | (-37.37) |
| Asian Pacific | -0.154**** | -0.197**** | -0.430**** |
| | (-5.10) | (-6.34) | (-12.88) |
| Subcontinent Asian | -0.315**** | -0.247**** | -0.524**** |
| | (-4.65) | (-3.54) | (-7.25) |
| Alaska Native | -0.616**** | -0.540**** | -0.549**** |
| | (-14.87) | (-12.73) | (-12.58) |
| Other race | -0.003 | 0.150* | 0.027 |
| | (-0.04) | (1.82) | (0.33) |
| Two or more races | -0.380**** | -0.216**** | -0.208**** |
| | (-11.48) | (-6.33) | (-5.99) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | -0.546**** | -0.652**** | -0.660**** |
| | (-36.43) | (-42.39) | (-42.29) |
| Year | -0.011**** | -0.010**** | -0.042**** |
| | (-4.42) | (-3.91) | (-10.29) |
| Age | | 0.125**** | 0.101**** |
| | | (50.36) | (37.50) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-32.99) | (-23.96) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | -0.075** | -0.097*** |
| | | (-2.40) | (-3.05) |
| Grade 9 | | -0.027 | -0.034 |
| | | (-0.75) | (-0.93) |
| Grade 10 | | 0.004 | 0.027 |
| | | (0.11) | (0.76) |
| Grade 11 | | -0.058* | -0.036 |
| | | (-1.68) | (-1.02) |
| 12th grade - no diploma | | 0.017 | 0.007 |
| | | (0.50) | (0.21) |
| Regular high school diploma | | -0.091*** | -0.084*** |
| | | (-3.25) | (-2.94) |
| GED or alternative credential | | -0.085*** | -0.046 |
| | | (-2.75) | (-1.44) |
| Some college, but less than 1 year | | -0.003 | -0.009 |
| | | (-0.09) | (-0.30) |
| 1 or more years college credit, no degree | | -0.005 | -0.019 |
| | | (-0.18) | (-0.64) |
| Associate's degree | | -0.101**** | -0.135**** |
| | | (-3.31) | (-4.35) |
| Bachelor's degree | | -0.044 | -0.178**** |
| | | (-1.50) | (-5.86) |
| Master's degree | | -0.153**** | -0.355**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-3.96) | (-8.98) |
| Professional degree beyond a bachelor's degree | | 0.047 | -0.203*** |
| | | (0.66) | (-2.76) |
| Doctorate degree | | -0.184 | -0.362*** |
| | | (-1.47) | (-2.83) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.030*** | 0.074**** |
| | | (-2.95) | (5.80) |
| Southeast | | 0.078**** | 0.120**** |
| | | (7.51) | (10.44) |
| West | | -0.023** | -0.006 |
| | | (-2.12) | (-0.52) |
| Construction | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 0.035**** |
| | | | (33.45) |
| Home is owned free and clear | | | 0.003 |
| | | | (0.33) |
| Property value | | | 0.000**** |
| | | | (27.89) |
| Married, spouse present | | | 0.125**** |
| | | | (13.40) |
| Number of children in family | | | 0.082**** |
| | | | (22.12) |
| Number of workers in family | | | -0.067**** |
| | | | (-11.66) |
| Lived in same house 1 year ago | | | 0.120**** |
| | | | (9.36) |
| Foreign born | | | 0.254**** |
| | | | (11.43) |
| Years in U.S., if immigrant | | | 0.004**** |
| | | | (5.04) |
| Speaks English well or very well | | | 0.261**** |
| | | | (20.28) |
| Veteran | | | -0.245**** |
| | | | (-15.56) |
| Statewide general population | | | 0.000**** |
| | | | (10.21) |
| Statewide unemployment rate | | | -0.078**** |
| | | | (-13.32) |
| Statewide government FTEs | | | -0.000**** |
| | | | (-8.34) |
| Statewide per capita income (log) | | | -0.398**** |
| | | | (-11.07) |
| Constant | -0.904**** | -4.445**** | 0.640 |
| | (-103.06) | (-73.68) | (1.63) |
| Pseudo R-squared | 0.010 | 0.056 | 0.067 |
| Number of Obs. | 424047 | 424047 | 418943 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.3H. Business Formation Regressions, AECRS, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | | | |
| Black | -0.671**** | -0.542**** | -0.472**** |
| | (-8.48) | (-6.72) | (-5.76) |
| Hispanic | -0.389**** | -0.158*** | -0.231**** |
| | (-8.02) | (-3.11) | (-3.99) |
| Asian Pacific | -0.613**** | -0.632**** | -0.786**** |
| | (-9.50) | (-9.48) | (-10.34) |
| Subcontinent Asian | -0.674**** | -0.449**** | -0.650**** |
| | (-6.24) | (-4.05) | (-5.39) |
| Alaska Native | -0.771*** | -0.746*** | -0.620** |
| | (-2.78) | (-2.65) | (-2.19) |
| Other race | -0.098 | 0.025 | 0.059 |
| | (-0.32) | (0.08) | (0.18) |
| Two or more races | -0.399**** | -0.152 | -0.170 |
| | (-3.95) | (-1.46) | (-1.60) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | -0.468**** | -0.393**** | -0.435**** |
| | (-14.08) | (-11.54) | (-12.50) |
| Year | -0.016* | -0.013 | 0.027* |
| | (-1.83) | (-1.45) | (1.91) |
| Age | | 0.190**** | 0.156**** |
| | | (18.08) | (13.56) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-12.70) | (-9.15) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | -0.495 | -0.496 |
| | | (-1.04) | (-1.04) |
| Grade 9 | | 0.685 | 0.728* |
| | | (1.59) | (1.68) |
| Grade 10 | | 0.108 | 0.062 |
| | | (0.25) | (0.14) |
| Grade 11 | | -0.078 | -0.043 |
| | | (-0.18) | (-0.10) |
| 12th grade - no diploma | | -0.055 | -0.054 |
| | | (-0.14) | (-0.14) |
| Regular high school diploma | | -0.041 | 0.032 |
| | | (-0.13) | (0.10) |
| GED or alternative credential | | 0.032 | 0.122 |
| | | (0.09) | (0.35) |
| Some college, but less than 1 year | | 0.059 | 0.128 |
| | | (0.18) | (0.39) |
| 1 or more years college credit, no degree | | 0.184 | 0.244 |
| | | (0.57) | (0.75) |
| Associate's degree | | 0.154 | 0.206 |
| | | (0.48) | (0.63) |
| Bachelor's degree | | 0.408 | 0.331 |
| | | (1.26) | (1.02) |
| Master's degree | | 0.350 | 0.238 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (1.08) | (0.73) |
| Professional degree beyond a bachelor's degree | | 1.017*** | 0.846** |
| | | (3.10) | (2.56) |
| Doctorate degree | | 0.353 | 0.175 |
| | | (1.06) | (0.52) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.071* | 0.066 |
| | | (1.89) | (1.44) |
| Southeast | | 0.108*** | 0.097** |
| | | (2.84) | (2.40) |
| West | | 0.407**** | 0.264**** |
| | | (11.04) | (6.41) |
| Profess., Tech. & Sci. Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 0.014**** |
| | | | (5.61) |
| Home is owned free and clear | | | -0.183**** |
| | | | (-4.38) |
| Property value | | | 0.000**** |
| | | | (16.51) |
| Married, spouse present | | | 0.049 |
| | | | (1.38) |
| Number of children in family | | | 0.115**** |
| | | | (8.15) |
| Number of workers in family | | | -0.011 |
| | | | (-0.51) |
| Lived in same house 1 year ago | | | 0.119** |
| | | | (2.53) |
| Foreign born | | | 0.134* |
| | | | (1.66) |
| Years in U.S., if immigrant | | | 0.006** |
| | | | (2.18) |
| Speaks English well or very well | | | 0.096* |
| | | | (1.82) |
| Veteran | | | -0.690**** |
| | | | (-12.99) |
| Statewide general population | | | 0.000**** |
| | | | (3.64) |
| Statewide unemployment rate | | | 0.067**** |
| | | | (3.42) |
| Statewide government FTEs | | | -0.000**** |
| | | | (-3.36) |
| Statewide per capita income (log) | | | -0.177 |
| | | | (-1.47) |
| Constant | -1.849**** | -7.967**** | -5.925**** |
| | (-62.59) | (-19.74) | (-4.34) |
| Pseudo R-squared | 0.008 | 0.081 | 0.095 |
| Number of Obs. | 69864 | 69864 | 69323 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.3I. Business Formation Regressions, Professional Services ex AECRS, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | | | |
| Black | -0.882**** | -0.763**** | -0.675**** |
| | (-61.93) | (-51.61) | (-44.05) |
| Hispanic | -0.329**** | -0.218**** | -0.302**** |
| | (-34.35) | (-19.77) | (-23.11) |
| Asian Pacific | -0.699**** | -0.641**** | -0.779**** |
| | (-40.06) | (-35.38) | (-38.70) |
| Subcontinent Asian | -1.232**** | -1.017**** | -1.158**** |
| | (-49.11) | (-39.51) | (-41.30) |
| Alaska Native | -0.309**** | -0.208**** | -0.147*** |
| | (-6.34) | (-4.13) | (-2.87) |
| Other race | -0.211*** | -0.022 | -0.038 |
| | (-3.11) | (-0.31) | (-0.53) |
| Two or more races | -0.457**** | -0.220**** | -0.185**** |
| | (-18.46) | (-8.58) | (-7.10) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | -0.198**** | -0.173**** | -0.169**** |
| | (-27.28) | (-22.96) | (-21.83) |
| Year | -0.012**** | -0.010**** | -0.008** |
| | (-5.62) | (-4.66) | (-2.26) |
| Age | | 0.114**** | 0.078**** |
| | | (52.52) | (32.81) |
| Age squared | | -0.001**** | -0.000**** |
| | | (-31.48) | (-18.07) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.078** | 0.055 |
| | | (2.03) | (1.42) |
| Grade 9 | | 0.180**** | 0.157**** |
| | | (3.94) | (3.40) |
| Grade 10 | | 0.203**** | 0.202**** |
| | | (4.46) | (4.39) |
| Grade 11 | | 0.165**** | 0.170**** |
| | | (3.82) | (3.86) |
| 12th grade - no diploma | | 0.030 | 0.014 |
| | | (0.70) | (0.33) |
| Regular high school diploma | | -0.203**** | -0.188**** |
| | | (-5.99) | (-5.45) |
| GED or alternative credential | | -0.193**** | -0.142**** |
| | | (-5.04) | (-3.65) |
| Some college, but less than 1 year | | -0.251**** | -0.242**** |
| | | (-7.01) | (-6.64) |
| 1 or more years college credit, no degree | | -0.123**** | -0.116**** |
| | | (-3.61) | (-3.32) |
| Associate's degree | | -0.254**** | -0.251**** |
| | | (-7.26) | (-7.04) |
| Bachelor's degree | | -0.034 | -0.095*** |
| | | (-1.01) | (-2.77) |
| Master's degree | | -0.033 | -0.135**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (-0.97) | (-3.82) |
| Professional degree beyond a bachelor's degree | | 0.792**** | 0.661**** |
| | | (22.50) | (18.38) |
| Doctorate degree | | 0.214**** | 0.089** |
| | | (5.46) | (2.23) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.113**** | -0.004 |
| | | (-12.06) | (-0.30) |
| Southeast | | 0.105**** | 0.114**** |
| | | (11.02) | (11.24) |
| West | | 0.186**** | 0.181**** |
| | | (19.94) | (17.22) |
| Management of Companies | | -2.417**** | -2.439**** |
| | | (-31.72) | (-31.88) |
| Admin. & Supportive Services | | 0.113**** | 0.162**** |
| | | (14.39) | (20.21) |
| Interest and dividend income (log) | | | 0.020**** |
| | | | (27.55) |
| Home is owned free and clear | | | 0.080**** |
| | | | (8.96) |
| Property value | | | 0.000**** |
| | | | (20.89) |
| Married, spouse present | | | 0.108**** |
| | | | (12.92) |
| Number of children in family | | | 0.087**** |
| | | | (25.04) |
| Number of workers in family | | | -0.012** |
| | | | (-2.32) |
| Lived in same house 1 year ago | | | 0.126**** |
| | | | (11.81) |
| Foreign born | | | 0.287**** |
| | | | (15.68) |
| Years in U.S., if immigrant | | | 0.008**** |
| | | | (12.79) |
| Speaks English well or very well | | | 0.085**** |
| | | | (7.40) |
| Veteran | | | -0.411**** |
| | | | (-25.53) |
| Statewide general population | | | 0.000**** |
| | | | (6.64) |
| Statewide unemployment rate | | | -0.025**** |
| | | | (-4.79) |
| Statewide government FTEs | | | -0.000** |
| | | | (-2.25) |
| Statewide per capita income (log) | | | -0.513**** |
| | | | (-16.37) |
| Constant | -1.211**** | -4.727**** | 1.198**** |
| | (-149.38) | (-81.03) | (3.48) |
| Pseudo R-squared | 0.012 | 0.077 | 0.084 |
| Number of Obs. | 705758 | 705758 | 693999 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.3J. Business Formation Regressions, General Services, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | | | |
| Black | -0.843**** | -0.582**** | -0.509**** |
| | (-119.88) | (-78.26) | (-65.79) |
| Hispanic | -0.371**** | -0.235**** | -0.375**** |
| | (-71.47) | (-39.76) | (-53.14) |
| Asian Pacific | -0.289**** | -0.242**** | -0.481**** |
| | (-37.40) | (-29.20) | (-50.28) |
| Subcontinent Asian | -0.466**** | -0.291**** | -0.575**** |
| | (-35.47) | (-21.22) | (-38.56) |
| Alaska Native | -0.647**** | -0.491**** | -0.417**** |
| | (-26.86) | (-19.57) | (-16.33) |
| Other race | -0.210**** | 0.040 | -0.042 |
| | (-6.06) | (1.08) | (-1.14) |
| Two or more races | -0.490**** | -0.145**** | -0.134**** |
| | (-38.06) | (-10.69) | (-9.70) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | -0.427**** | -0.167**** | -0.161**** |
| | (-110.66) | (-39.71) | (-37.10) |
| Year | -0.003*** | -0.002 | -0.024**** |
| | (-2.98) | (-1.56) | (-12.47) |
| Age | | 0.138**** | 0.111**** |
| | | (127.56) | (92.58) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-91.53) | (-67.05) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.103**** | 0.054*** |
| | | (5.08) | (2.64) |
| Grade 9 | | 0.080**** | 0.052** |
| | | (3.32) | (2.13) |
| Grade 10 | | 0.054** | 0.053** |
| | | (2.33) | (2.24) |
| Grade 11 | | -0.020 | -0.023 |
| | | (-0.92) | (-1.01) |
| 12th grade - no diploma | | 0.027 | 0.014 |
| | | (1.26) | (0.66) |
| Regular high school diploma | | -0.114**** | -0.100**** |
| | | (-6.59) | (-5.65) |
| GED or alternative credential | | -0.161**** | -0.109**** |
| | | (-8.24) | (-5.46) |
| Some college, but less than 1 year | | -0.060**** | -0.053*** |
| | | (-3.32) | (-2.88) |
| 1 or more years college credit, no degree | | 0.007 | 0.014 |
| | | (0.41) | (0.78) |
| Associate's degree | | -0.165**** | -0.177**** |
| | | (-9.20) | (-9.67) |
| Bachelor's degree | | 0.072**** | -0.017 |
| | | (4.18) | (-0.97) |
| Master's degree | | 0.032* | -0.113**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (1.76) | (-6.20) |
| Professional degree beyond a bachelor's degree | | 1.205**** | 1.006**** |
| | | (65.00) | (52.95) |
| Doctorate degree | | 0.647**** | 0.456**** |
| | | (31.36) | (21.66) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.115**** | -0.052**** |
| | | (-23.11) | (-8.50) |
| Southeast | | 0.082**** | 0.103**** |
| | | (16.08) | (18.90) |
| West | | 0.229**** | 0.192**** |
| | | (45.89) | (33.88) |
| Warehousing | | -1.014**** | -1.006**** |
| | | (-51.30) | (-50.53) |
| Information | | -0.653**** | -0.710**** |
| | | (-54.03) | (-57.95) |
| Finance & Insurance | | -1.103**** | -1.187**** |
| | | (-105.99) | (-112.72) |
| Real Estate | | 0.704**** | 0.647**** |
| | | (73.85) | (67.00) |
| Profess., Tech. & Sci. Services | | 0.127**** | 0.074**** |
| | | (15.87) | (9.11) |
| Management of Companies | | -2.149**** | -2.236**** |
| | | (-28.14) | (-29.09) |
| Admin. & Supportive Services | | 0.417**** | 0.433**** |
| | | (49.77) | (51.14) |
| Educational Services | | -1.138**** | -1.130**** |
| | | (-99.81) | (-97.75) |
| Medical Services | | -1.283**** | -1.308**** |
| | | (-142.98) | (-144.09) |
| Social Assistance Services | | 0.262**** | 0.307**** |
| | | (25.14) | (29.04) |
| Arts & Entertainment | | -0.370**** | -0.353**** |
| | | (-43.72) | (-41.20) |
| Other Services | | 0.861**** | 0.867**** |
| | | (109.40) | (109.00) |
| Interest and dividend income (log) | | | 0.027**** |
| | | | (65.58) |
| Home is owned free and clear | | | 0.068**** |
| | | | (14.40) |
| Property value | | | 0.000**** |
| | | | (67.16) |
| Married, spouse present | | | 0.142**** |
| | | | (31.88) |
| Number of children in family | | | 0.074**** |
| | | | (40.09) |
| Number of workers in family | | | -0.066**** |
| | | | (-23.29) |
| Lived in same house 1 year ago | | | 0.090**** |
| | | | (15.59) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Foreign born | | | 0.316**** |
| | | | (32.83) |
| Years in U.S., if immigrant | | | 0.003**** |
| | | | (9.95) |
| Speaks English well or very well | | | 0.080**** |
| | | | (13.34) |
| Veteran | | | -0.326**** |
| | | | (-36.14) |
| Statewide general population | | | 0.000**** |
| | | | (12.87) |
| Statewide unemployment rate | | | -0.051**** |
| | | | (-18.72) |
| Statewide government FTEs | | | -0.000**** |
| | | | (-4.92) |
| Statewide per capita income (log) | | | -0.247**** |
| | | | (-14.56) |
| Constant | -1.727**** | -5.480**** | -2.116**** |
| | (-393.51) | (-183.28) | (-11.37) |
| Pseudo R-squared | 0.009 | 0.129 | 0.136 |
| Number of Obs. | 3738400 | 3738400 | 3634589 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.3K. Business Formation Regressions, Goods, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | | . | . |
| Black | -1.177**** | -1.139**** | -1.015**** |
| | (-56.80) | (-53.90) | (-46.23) |
| Hispanic | -0.425**** | -0.378**** | -0.628**** |
| | (-36.08) | (-29.19) | (-40.28) |
| Asian Pacific | 0.162**** | -0.016 | -0.451**** |
| | (10.35) | (-0.95) | (-22.78) |
| Subcontinent Asian | 0.481**** | 0.363**** | -0.162**** |
| | (20.60) | (14.92) | (-5.89) |
| Alaska Native | 0.002 | -0.015 | 0.111** |
| | (0.06) | (-0.35) | (2.45) |
| Other race | -0.078 | -0.076 | -0.225** |
| | (-0.91) | (-0.86) | (-2.51) |
| Two or more races | -0.248**** | -0.141**** | -0.148**** |
| | (-8.44) | (-4.70) | (-4.80) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | -0.050**** | -0.254**** | -0.221**** |
| | (-5.97) | (-29.15) | (-24.61) |
| Year | -0.003 | -0.001 | -0.038**** |
| | (-1.07) | (-0.36) | (-9.21) |
| Age | | 0.167**** | 0.118**** |
| | | (70.48) | (45.35) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-51.42) | (-32.40) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.236**** | 0.199**** |
| | | (5.83) | (4.85) |
| Grade 9 | | -0.018 | 0.003 |
| | | (-0.37) | (0.05) |
| Grade 10 | | -0.203**** | -0.160*** |
| | | (-4.26) | (-3.28) |
| Grade 11 | | -0.310**** | -0.252**** |
| | | (-6.72) | (-5.38) |
| 12th grade - no diploma | | -0.023 | -0.007 |
| | | (-0.54) | (-0.17) |
| Regular high school diploma | | -0.264**** | -0.219**** |
| | | (-7.67) | (-6.23) |
| GED or alternative credential | | -0.405**** | -0.318**** |
| | | (-10.39) | (-7.98) |
| Some college, but less than 1 year | | -0.083** | -0.063* |
| | | (-2.32) | (-1.70) |
| 1 or more years college credit, no degree | | 0.049 | 0.047 |
| | | (1.41) | (1.32) |
| Associate's degree | | 0.001 | -0.020 |
| | | (0.03) | (-0.55) |
| Bachelor's degree | | 0.311**** | 0.127**** |
| | | (9.05) | (3.60) |
| Master's degree | | 0.144**** | -0.203**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (3.91) | (-5.38) |
| Professional degree beyond a bachelor's degree | | 0.349**** | -0.033 |
| | | (7.17) | (-0.66) |
| Doctorate degree | | -0.143** | -0.615**** |
| | | (-2.55) | (-10.73) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.034**** | 0.076**** |
| | | (3.36) | (6.19) |
| Southeast | | 0.163**** | 0.216**** |
| | | (15.65) | (18.82) |
| West | | 0.286**** | 0.214**** |
| | | (27.41) | (17.94) |
| Manufacturing-NAICS 32 | | -0.431**** | -0.459**** |
| | | (-21.76) | (-22.96) |
| Manufacturing-NAICS 33 | | -0.581**** | -0.621**** |
| | | (-33.33) | (-35.15) |
| Wholesale Trade | | 0.454**** | 0.396**** |
| | | (26.24) | (22.55) |
| Retail Trade-NAICS 44 | | 0.401**** | 0.411**** |
| | | (24.77) | (25.09) |
| Retail Trade-NAICS 45 | | 0.933**** | 0.986**** |
| | | (56.39) | (58.76) |
| Interest and dividend income (log) | | | 0.038**** |
| | | | (46.14) |
| Home is owned free and clear | | | 0.127**** |
| | | | (12.05) |
| Property value | | | 0.000**** |
| | | | (54.78) |
| Married, spouse present | | | 0.430**** |
| | | | (44.97) |
| Number of children in family | | | 0.110**** |
| | | | (28.50) |
| Number of workers in family | | | -0.073**** |
| | | | (-12.89) |
| Lived in same house 1 year ago | | | 0.067**** |
| | | | (5.11) |
| Foreign born | | | 0.396**** |
| | | | (19.09) |
| Years in U.S., if immigrant | | | 0.004**** |
| | | | (5.23) |
| Speaks English well or very well | | | 0.266**** |
| | | | (20.38) |
| Veteran | | | -0.378**** |
| | | | (-20.54) |
| Statewide general population | | | 0.000**** |
| | | | (3.76) |
| Statewide unemployment rate | | | -0.069**** |
| | | | (-11.87) |
| Statewide government FTEs | | | -0.000 |
| | | | (-0.05) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Statewide per capita income (log) | | | -0.143**** |
| | | | (-4.07) |
| Constant | -2.804**** | -7.581**** | -4.975**** |
| | (-313.64) | (-118.87) | (-12.87) |
| Pseudo R-squared | 0.010 | 0.086 | 0.107 |
| Number of Obs. | 1695118 | 1695118 | 1664343 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

Case 2:20-cv-00041-DCLC-CRW    Document 61-11    Filed 06/21/22    Page 159 of 224
PageID #: 1310

**Table 4.3L. Business Formation Regressions, All Industries, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | | | . |
| Black | -0.932**** | -0.711**** | -0.611**** |
| | (-152.25) | (-109.29) | (-90.57) |
| Hispanic | -0.433**** | -0.390**** | -0.548**** |
| | (-106.14) | (-82.15) | (-94.53) |
| Asian Pacific | -0.318**** | -0.221**** | -0.477**** |
| | (-48.41) | (-30.91) | (-57.88) |
| Subcontinent Asian | -0.404**** | -0.193**** | -0.504**** |
| | (-36.14) | (-16.36) | (-39.31) |
| Alaska Native | -0.457**** | -0.424**** | -0.361**** |
| | (-26.09) | (-22.92) | (-19.15) |
| Other race | -0.188**** | 0.006 | -0.076** |
| | (-6.46) | (0.18) | (-2.42) |
| Two or more races | -0.489**** | -0.189**** | -0.174**** |
| | (-45.23) | (-16.46) | (-14.83) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | -0.439**** | -0.249**** | -0.240**** |
| | (-139.40) | (-70.47) | (-66.05) |
| Year | -0.002* | -0.003**** | -0.036**** |
| | (-1.77) | (-3.44) | (-22.96) |
| Age | | 0.138**** | 0.109**** |
| | | (155.61) | (111.32) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-109.70) | (-78.73) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.016 | -0.019 |
| | | (1.07) | (-1.24) |
| Grade 9 | | 0.056*** | 0.036** |
| | | (3.11) | (1.99) |
| Grade 10 | | 0.063**** | 0.057*** |
| | | (3.61) | (3.20) |
| Grade 11 | | -0.007 | -0.017 |
| | | (-0.42) | (-0.96) |
| 12th grade - no diploma | | 0.092**** | 0.067**** |
| | | (5.59) | (4.01) |
| Regular high school diploma | | -0.022* | -0.029** |
| | | (-1.69) | (-2.13) |
| GED or alternative credential | | -0.096**** | -0.063**** |
| | | (-6.42) | (-4.13) |
| Some college, but less than 1 year | | 0.049**** | 0.030** |
| | | (3.50) | (2.12) |
| 1 or more years college credit, no degree | | 0.119**** | 0.095**** |
| | | (8.81) | (6.92) |
| Associate's degree | | -0.001 | -0.046*** |
| | | (-0.04) | (-3.24) |
| Bachelor's degree | | 0.210**** | 0.072**** |
| | | (15.66) | (5.28) |
| Master's degree | | 0.131**** | -0.078**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (9.32) | (-5.40) |
| Professional degree beyond a bachelor's degree | | 1.230**** | 0.965**** |
| | | (82.25) | (62.91) |
| Doctorate degree | | 0.655**** | 0.391**** |
| | | (38.03) | (22.27) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.112**** | -0.038**** |
| | | (-28.17) | (-7.86) |
| Southeast | | 0.044**** | 0.087**** |
| | | (10.90) | (19.60) |
| West | | 0.136**** | 0.118**** |
| | | (33.98) | (25.92) |
| NAICS sector | | . | . |
| | | . | . |
| Extractive Industries | | -2.746**** | -2.798**** |
| | | (-104.26) | (-105.23) |
| Utilities | | -3.753**** | -3.799**** |
| | | (-100.65) | (-100.87) |
| Construction | | -0.563**** | -0.574**** |
| | | (-71.64) | (-71.73) |
| Manufacturing-NAICS 31 | | -2.567**** | -2.557**** |
| | | (-158.18) | (-156.14) |
| Manufacturing-NAICS 32 | | -3.003**** | -3.017**** |
| | | (-202.66) | (-201.64) |
| Manufacturing-NAICS 33 | | -3.123**** | -3.143**** |
| | | (-271.77) | (-270.00) |
| Wholesale Trade | | -2.079**** | -2.111**** |
| | | (-183.36) | (-183.66) |
| Retail Trade-NAICS 44 | | -2.187**** | -2.175**** |
| | | (-230.37) | (-225.61) |
| Retail Trade-NAICS 45 | | -1.654**** | -1.618**** |
| | | (-164.43) | (-158.24) |
| Transportation | | -1.303**** | -1.285**** |
| | | (-135.43) | (-131.44) |
| Warehousing | | -2.299**** | -2.270**** |
| | | (-115.39) | (-112.91) |
| Information | | -1.967**** | -2.010**** |
| | | (-159.96) | (-160.47) |
| Finance & Insurance | | -2.417**** | -2.498**** |
| | | (-227.16) | (-230.90) |
| Real Estate | | -0.593**** | -0.636**** |
| | | (-60.42) | (-63.53) |
| Profess., Tech. & Sci. Services | | -1.180**** | -1.217**** |
| | | (-142.73) | (-144.28) |
| Management of Companies | | -3.462**** | -3.543**** |
| | | (-45.30) | (-46.03) |
| Admin. & Supportive Services | | -0.847**** | -0.804**** |
| | | (-98.04) | (-91.35) |
| Educational Services | | -2.423**** | -2.392**** |
| | | (-209.96) | (-203.53) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Medical Services | | -2.564**** | -2.572**** |
| | | (-278.32) | (-273.99) |
| Social Assistance Services | | -1.006**** | -0.934**** |
| | | (-94.83) | (-86.33) |
| Arts & Entertainment | | -1.634**** | -1.590**** |
| | | (-188.45) | (-180.00) |
| Other Services | | -0.418**** | -0.387**** |
| | | (-51.18) | (-46.46) |
| Public Administration | | . | |
| | | . | |
| Interest and dividend income (log) | | | 0.031**** |
| | | | (91.68) |
| Home is owned free and clear | | | 0.079**** |
| | | | (20.54) |
| Property value | | | 0.000**** |
| | | | (93.22) |
| Married, spouse present | | | 0.189**** |
| | | | (52.30) |
| Number of children in family | | | 0.078**** |
| | | | (52.81) |
| Number of workers in family | | | -0.066**** |
| | | | (-29.53) |
| Lived in same house 1 year ago | | | 0.098**** |
| | | | (20.48) |
| Foreign born | | | 0.266**** |
| | | | (32.93) |
| Years in U.S., if immigrant | | | 0.003**** |
| | | | (11.82) |
| Speaks English well or very well | | | 0.181**** |
| | | | (36.53) |
| Veteran | | | -0.336**** |
| | | | (-47.74) |
| Statewide general population | | | 0.000**** |
| | | | (17.90) |
| Statewide unemployment rate | | | -0.068**** |
| | | | (-30.96) |
| Statewide government FTEs | | | -0.000**** |
| | | | (-9.78) |
| Statewide per capita income (log) | | | -0.228**** |
| | | | (-16.63) |
| Constant | -1.812**** | -4.238**** | -0.953**** |
| | (-533.85) | (-177.25) | (-6.34) |
| Pseudo R-squared | 0.010 | 0.149 | 0.159 |
| Number of Obs. | 6046247 | 6046246 | 5902242 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.4A. Business Formation Regressions, All Plaintiff NAICS, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | -0.929**** | -0.392**** | -0.351**** |
| | (-50.47) | (-19.18) | (-14.76) |
| WBE | -0.167**** | -0.034* | -0.029 |
| | (-10.56) | (-1.96) | (-1.63) |
| Year | 0.013** | -0.006 | -0.015* |
| | (2.57) | (-1.15) | (-1.70) |
| Age | | 0.164**** | 0.136**** |
| | | (27.85) | (20.78) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-17.94) | (-12.66) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | -0.387** | -0.499** |
| | | (-2.01) | (-2.55) |
| Grade 9 | | -0.014 | -0.036 |
| | | (-0.07) | (-0.17) |
| Grade 10 | | -0.282 | -0.347 |
| | | (-1.34) | (-1.62) |
| Grade 11 | | -0.303 | -0.375* |
| | | (-1.54) | (-1.87) |
| 12th grade - no diploma | | 0.127 | -0.019 |
| | | (0.74) | (-0.11) |
| Regular high school diploma | | -0.015 | -0.097 |
| | | (-0.11) | (-0.67) |
| GED or alternative credential | | -0.048 | -0.091 |
| | | (-0.31) | (-0.58) |
| Some college, but less than 1 year | | 0.256* | 0.177 |
| | | (1.76) | (1.21) |
| 1 or more years college credit, no degree | | 0.482**** | 0.382*** |
| | | (3.38) | (2.67) |
| Associate's degree | | 0.306** | 0.213 |
| | | (2.13) | (1.47) |
| Bachelor's degree | | 0.632**** | 0.449*** |
| | | (4.47) | (3.15) |
| Master's degree | | 0.778**** | 0.564**** |
| | | (5.49) | (3.96) |
| Professional degree beyond a bachelor's degree | | 1.159**** | 0.902**** |
| | | (7.88) | (6.08) |
| Doctorate degree | | 1.165**** | 0.941**** |
| | | (7.90) | (6.34) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.018 | 0.117**** |
| | | (-0.82) | (4.31) |
| Southeast | | 0.083**** | 0.110**** |
| | | (3.61) | (4.57) |
| West | | 0.460**** | 0.434**** |
| | | (20.58) | (17.56) |
| Admin. & Supportive Services | | -1.442**** | -1.389**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-73.55) | (-69.89) |
| Interest and dividend income (log) | | | 0.017**** |
| | | | (10.77) |
| Home is owned free and clear | | | -0.078**** |
| | | | (-3.49) |
| Property value | | | 0.000**** |
| | | | (15.95) |
| Married, spouse present | | | 0.137**** |
| | | | (6.54) |
| Number of children in family | | | 0.069**** |
| | | | (7.82) |
| Number of workers in family | | | -0.035** |
| | | | (-2.53) |
| Lived in same house 1 year ago | | | 0.049** |
| | | | (1.98) |
| Foreign born | | | -0.020 |
| | | | (-0.44) |
| Years in U.S., if immigrant | | | 0.003** |
| | | | (1.97) |
| Speaks English well or very well | | | 0.049* |
| | | | (1.69) |
| Veteran | | | -0.402**** |
| | | | (-11.44) |
| Statewide general population | | | 0.000**** |
| | | | (4.72) |
| Statewide unemployment rate | | | -0.042**** |
| | | | (-3.52) |
| Statewide government FTEs | | | -0.000** |
| | | | (-2.28) |
| Statewide per capita income (log) | | | -0.552**** |
| | | | (-7.53) |
| Constant | -1.230**** | -6.476**** | 0.234 |
| | (-67.61) | (-33.34) | (0.29) |
| Pseudo R-squared | 0.022 | 0.185 | 0.189 |
| Number of Obs. | 140113 | 140113 | 136711 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.4B. Business Formation Regressions, NAICS 5416, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | | . | . |
| MBE | -0.539**** | -0.287**** | -0.223**** |
| | (-25.03) | (-12.34) | (-8.28) |
| WBE | -0.094**** | -0.015 | -0.008 |
| | (-5.12) | (-0.76) | (-0.40) |
| Year | -0.012** | -0.010* | -0.001 |
| | (-2.01) | (-1.67) | (-0.05) |
| Age | | 0.161**** | 0.141**** |
| | | (23.99) | (18.73) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-14.92) | (-11.02) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | -0.782*** | -0.876*** |
| | | (-2.73) | (-3.02) |
| Grade 9 | | -0.153 | -0.226 |
| | | (-0.50) | (-0.74) |
| Grade 10 | | -0.423 | -0.556* |
| | | (-1.41) | (-1.83) |
| Grade 11 | | -0.561** | -0.675** |
| | | (-1.99) | (-2.37) |
| 12th grade - no diploma | | -0.396* | -0.494** |
| | | (-1.65) | (-2.04) |
| Regular high school diploma | | -0.467** | -0.544*** |
| | | (-2.37) | (-2.75) |
| GED or alternative credential | | -0.315 | -0.394* |
| | | (-1.49) | (-1.85) |
| Some college, but less than 1 year | | -0.225 | -0.289 |
| | | (-1.13) | (-1.45) |
| 1 or more years college credit, no degree | | 0.020 | -0.067 |
| | | (0.10) | (-0.34) |
| Associate's degree | | -0.230 | -0.299 |
| | | (-1.17) | (-1.51) |
| Bachelor's degree | | 0.075 | -0.060 |
| | | (0.39) | (-0.31) |
| Master's degree | | 0.236 | 0.086 |
| | | (1.22) | (0.44) |
| Professional degree beyond a bachelor's degree | | 0.652*** | 0.462** |
| | | (3.29) | (2.31) |
| Doctorate degree | | 0.655**** | 0.500** |
| | | (3.30) | (2.50) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.022 | 0.148**** |
| | | (-0.88) | (4.85) |
| Southeast | | 0.074*** | 0.083*** |
| | | (2.84) | (3.06) |
| West | | 0.483**** | 0.471**** |
| | | (19.06) | (16.95) |
| Profess., Tech. & Sci. Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Interest and dividend income (log) | | | 0.014**** |
| | | | (8.55) |
| Home is owned free and clear | | | -0.173**** |
| | | | (-6.65) |
| Property value | | | 0.000**** |
| | | | (12.12) |
| Married, spouse present | | | 0.086**** |
| | | | (3.57) |
| Number of children in family | | | 0.069**** |
| | | | (6.94) |
| Number of workers in family | | | -0.043*** |
| | | | (-2.73) |
| Lived in same house 1 year ago | | | 0.028 |
| | | | (1.01) |
| Foreign born | | | -0.074 |
| | | | (-1.40) |
| Years in U.S., if immigrant | | | 0.002 |
| | | | (1.33) |
| Speaks English well or very well | | | 0.004 |
| | | | (0.13) |
| Veteran | | | -0.388**** |
| | | | (-9.97) |
| Statewide general population | | | 0.000**** |
| | | | (4.97) |
| Statewide unemployment rate | | | -0.024* |
| | | | (-1.77) |
| Statewide government FTEs | | | -0.000*** |
| | | | (-2.99) |
| Statewide per capita income (log) | | | -0.745**** |
| | | | (-9.04) |
| Constant | -0.738**** | -5.966**** | 2.631*** |
| | (-34.94) | (-24.25) | (2.84) |
| Pseudo R-squared | 0.008 | 0.107 | 0.113 |
| Number of Obs. | 75856 | 75856 | 75193 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.4C. Business Formation Regressions, NAICS 561M, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | -0.636**** | -0.419**** | -0.451**** |
| | (-10.22) | (-6.37) | (-5.80) |
| WBE | 0.129** | 0.096* | 0.095* |
| | (2.46) | (1.78) | (1.70) |
| Year | -0.022 | -0.025 | -0.098**** |
| | (-1.35) | (-1.49) | (-3.62) |
| Age | | 0.161**** | 0.125**** |
| | | (8.98) | (6.38) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-6.32) | (-4.08) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.088 | -0.066 |
| | | (0.17) | (-0.12) |
| Grade 9 | | 0.914* | 0.917* |
| | | (1.72) | (1.72) |
| Grade 10 | | -0.250 | -0.252 |
| | | (-0.40) | (-0.40) |
| Grade 11 | | 0.615 | 0.614 |
| | | (1.18) | (1.18) |
| 12th grade - no diploma | | 1.025** | 0.662 |
| | | (2.19) | (1.37) |
| Regular high school diploma | | 0.720* | 0.622 |
| | | (1.68) | (1.45) |
| GED or alternative credential | | 0.534 | 0.472 |
| | | (1.19) | (1.04) |
| Some college, but less than 1 year | | 1.134*** | 1.006** |
| | | (2.63) | (2.32) |
| 1 or more years college credit, no degree | | 1.222*** | 1.070** |
| | | (2.87) | (2.50) |
| Associate's degree | | 1.083** | 0.922** |
| | | (2.52) | (2.13) |
| Bachelor's degree | | 1.468**** | 1.159*** |
| | | (3.46) | (2.71) |
| Master's degree | | 1.501**** | 1.075** |
| | | (3.50) | (2.49) |
| Professional degree beyond a bachelor's degree | | 1.611**** | 1.142** |
| | | (3.49) | (2.45) |
| Doctorate degree | | 1.460*** | 0.926* |
| | | (2.96) | (1.85) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.040 | -0.009 |
| | | (-0.57) | (-0.10) |
| Southeast | | 0.164** | 0.245*** |
| | | (2.30) | (3.21) |
| West | | 0.473**** | 0.442**** |
| | | (6.83) | (5.67) |
| Admin. & Supportive Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Interest and dividend income (log) | | | 0.026**** |
| | | | (4.86) |
| Home is owned free and clear | | | -0.011 |
| | | | (-0.16) |
| Property value | | | 0.000**** |
| | | | (6.75) |
| Married, spouse present | | | 0.280**** |
| | | | (4.38) |
| Number of children in family | | | 0.085*** |
| | | | (3.06) |
| Number of workers in family | | | -0.004 |
| | | | (-0.10) |
| Lived in same house 1 year ago | | | -0.108 |
| | | | (-1.36) |
| Foreign born | | | 0.005 |
| | | | (0.04) |
| Years in U.S., if immigrant | | | -0.001 |
| | | | (-0.29) |
| Speaks English well or very well | | | 0.153* |
| | | | (1.66) |
| Veteran | | | -0.599**** |
| | | | (-5.01) |
| Statewide general population | | | -0.000 |
| | | | (-0.75) |
| Statewide unemployment rate | | | -0.114*** |
| | | | (-3.00) |
| Statewide government FTEs | | | 0.000 |
| | | | (1.29) |
| Statewide per capita income (log) | | | -0.095 |
| | | | (-0.40) |
| Constant | -1.696**** | -7.610**** | -5.038* |
| | (-28.23) | (-13.04) | (-1.92) |
| Pseudo R-squared | 0.014 | 0.084 | 0.099 |
| Number of Obs. | 16317 | 16317 | 15946 |

Source and Notes: *See* Table 4.3. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.4D. Business Formation Regressions, NAICS 5613, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | -0.937**** | -0.689**** | -0.675**** |
| | (-15.88) | (-11.23) | (-9.32) |
| WBE | -0.094* | -0.217**** | -0.231**** |
| | (-1.73) | (-3.90) | (-4.01) |
| Year | 0.032* | 0.015 | -0.055** |
| | (1.93) | (0.91) | (-1.97) |
| Age | | 0.178**** | 0.140**** |
| | | (10.17) | (7.29) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-7.40) | (-5.26) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.115 | -0.089 |
| | | (0.33) | (-0.25) |
| Grade 9 | | -0.297 | -0.280 |
| | | (-0.68) | (-0.64) |
| Grade 10 | | -0.051 | -0.029 |
| | | (-0.13) | (-0.07) |
| Grade 11 | | -0.316 | -0.318 |
| | | (-0.83) | (-0.81) |
| 12th grade - no diploma | | 0.281 | 0.228 |
| | | (0.81) | (0.65) |
| Regular high school diploma | | -0.101 | -0.170 |
| | | (-0.35) | (-0.57) |
| GED or alternative credential | | -0.296 | -0.246 |
| | | (-0.92) | (-0.75) |
| Some college, but less than 1 year | | 0.044 | -0.040 |
| | | (0.15) | (-0.13) |
| 1 or more years college credit, no degree | | 0.345 | 0.259 |
| | | (1.19) | (0.88) |
| Associate's degree | | 0.517* | 0.406 |
| | | (1.77) | (1.37) |
| Bachelor's degree | | 0.974**** | 0.633** |
| | | (3.41) | (2.19) |
| Master's degree | | 1.203**** | 0.797*** |
| | | (4.15) | (2.71) |
| Professional degree beyond a bachelor's degree | | 1.357**** | 0.810** |
| | | (4.28) | (2.51) |
| Doctorate degree | | 1.149*** | 0.771** |
| | | (3.14) | (2.08) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.030 | -0.004 |
| | | (0.45) | (-0.05) |
| Southeast | | 0.068 | 0.197*** |
| | | (0.98) | (2.61) |
| West | | 0.204*** | 0.030 |
| | | (2.95) | (0.36) |
| Admin. & Supportive Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | . | . |
| Interest and dividend income (log) | | | 0.025**** |
| | | | (4.47) |
| Home is owned free and clear | | | 0.107 |
| | | | (1.63) |
| Property value | | | 0.000**** |
| | | | (12.32) |
| Married, spouse present | | | 0.149** |
| | | | (2.44) |
| Number of children in family | | | 0.131**** |
| | | | (5.05) |
| Number of workers in family | | | -0.012 |
| | | | (-0.29) |
| Lived in same house 1 year ago | | | 0.303**** |
| | | | (3.68) |
| Foreign born | | | 0.157 |
| | | | (1.10) |
| Years in U.S., if immigrant | | | 0.005 |
| | | | (1.13) |
| Speaks English well or very well | | | 0.096 |
| | | | (1.09) |
| Veteran | | | -0.348*** |
| | | | (-2.95) |
| Statewide general population | | | -0.000 |
| | | | (-0.48) |
| Statewide unemployment rate | | | -0.089** |
| | | | (-2.27) |
| Statewide government FTEs | | | 0.000 |
| | | | (1.49) |
| Statewide per capita income (log) | | | 0.285 |
| | | | (1.23) |
| Constant | -2.884**** | -8.362**** | -10.567**** |
| | (-46.59) | (-17.26) | (-4.12) |
| Pseudo R-squared | 0.020 | 0.095 | 0.121 |
| Number of Obs. | 47940 | 47940 | 45572 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.4E. Business Formation Regressions, All Plaintiff NAICS, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | | | |
| Black | -1.215**** | -0.439**** | -0.333**** |
| | (-39.53) | (-13.05) | (-9.54) |
| Hispanic | -1.018**** | -0.292**** | -0.322**** |
| | (-36.18) | (-9.26) | (-9.07) |
| Asian Pacific | -0.540**** | -0.493**** | -0.561**** |
| | (-14.62) | (-12.30) | (-12.43) |
| Subcontinent Asian | -0.772**** | -0.724**** | -0.822**** |
| | (-15.04) | (-13.37) | (-13.68) |
| Alaska Native | -0.572**** | 0.021 | 0.121 |
| | (-5.02) | (0.17) | (0.96) |
| Other race | -0.409** | 0.085 | 0.104 |
| | (-2.56) | (0.48) | (0.59) |
| Two or more races | -0.445**** | -0.017 | 0.028 |
| | (-8.40) | (-0.29) | (0.48) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | -0.167**** | -0.033* | -0.026 |
| | (-10.55) | (-1.91) | (-1.45) |
| Year | 0.011** | -0.006 | -0.015* |
| | (2.27) | (-1.16) | (-1.68) |
| Age | | 0.165**** | 0.136**** |
| | | (28.00) | (20.75) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-18.11) | (-12.64) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | -0.413** | -0.523*** |
| | | (-2.15) | (-2.67) |
| Grade 9 | | -0.028 | -0.051 |
| | | (-0.13) | (-0.24) |
| Grade 10 | | -0.269 | -0.322 |
| | | (-1.27) | (-1.50) |
| Grade 11 | | -0.289 | -0.356* |
| | | (-1.47) | (-1.78) |
| 12th grade - no diploma | | 0.142 | 0.001 |
| | | (0.83) | (0.00) |
| Regular high school diploma | | 0.008 | -0.066 |
| | | (0.06) | (-0.46) |
| GED or alternative credential | | -0.032 | -0.064 |
| | | (-0.20) | (-0.41) |
| Some college, but less than 1 year | | 0.280* | 0.210 |
| | | (1.92) | (1.43) |
| 1 or more years college credit, no degree | | 0.505**** | 0.414*** |
| | | (3.54) | (2.88) |
| Associate's degree | | 0.332** | 0.247* |
| | | (2.30) | (1.70) |
| Bachelor's degree | | 0.667**** | 0.493**** |
| | | (4.71) | (3.45) |
| Master's degree | | 0.824**** | 0.615**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (5.80) | (4.30) |
| Professional degree beyond a bachelor's degree | | 1.201**** | 0.949**** |
| | | (8.15) | (6.38) |
| Doctorate degree | | 1.210**** | 0.984**** |
| | | (8.18) | (6.60) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.013 | 0.117**** |
| | | (-0.59) | (4.31) |
| Southeast | | 0.084**** | 0.107**** |
| | | (3.65) | (4.41) |
| West | | 0.456**** | 0.431**** |
| | | (20.25) | (17.39) |
| Admin. & Supportive Services | | -1.444**** | -1.394**** |
| | | (-73.46) | (-69.99) |
| Interest and dividend income (log) | | | 0.017**** |
| | | | (11.00) |
| Home is owned free and clear | | | -0.072*** |
| | | | (-3.19) |
| Property value | | | 0.000**** |
| | | | (15.98) |
| Married, spouse present | | | 0.148**** |
| | | | (7.02) |
| Number of children in family | | | 0.067**** |
| | | | (7.60) |
| Number of workers in family | | | -0.037*** |
| | | | (-2.71) |
| Lived in same house 1 year ago | | | 0.046* |
| | | | (1.85) |
| Foreign born | | | 0.059 |
| | | | (1.25) |
| Years in U.S., if immigrant | | | 0.003* |
| | | | (1.77) |
| Speaks English well or very well | | | 0.081*** |
| | | | (2.71) |
| Veteran | | | -0.409**** |
| | | | (-11.64) |
| Statewide general population | | | 0.000**** |
| | | | (4.64) |
| Statewide unemployment rate | | | -0.041**** |
| | | | (-3.47) |
| Statewide government FTEs | | | -0.000** |
| | | | (-2.17) |
| Statewide per capita income (log) | | | -0.549**** |
| | | | (-7.47) |
| Constant | -1.225**** | -6.527**** | 0.159 |
| | (-67.36) | (-33.55) | (0.19) |
| Pseudo R-squared | 0.025 | 0.186 | 0.190 |
| Number of Obs. | 140113 | 140113 | 136711 |

Source and Notes: *See* Table 4.3. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.4F. Business Formation Regressions, NAICS 5416, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | | | |
| Black | -0.419**** | -0.189**** | -0.107** |
| | (-11.02) | (-4.68) | (-2.57) |
| Hispanic | -0.509**** | -0.165**** | -0.183**** |
| | (-15.09) | (-4.52) | (-4.50) |
| Asian Pacific | -0.588**** | -0.475**** | -0.492**** |
| | (-14.23) | (-10.75) | (-9.91) |
| Subcontinent Asian | -1.025**** | -0.734**** | -0.797**** |
| | (-18.44) | (-12.62) | (-12.31) |
| Alaska Native | -0.015 | 0.111 | 0.196 |
| | (-0.10) | (0.70) | (1.23) |
| Other race | -0.356* | -0.039 | -0.013 |
| | (-1.77) | (-0.18) | (-0.06) |
| Two or more races | -0.220**** | 0.083 | 0.117* |
| | (-3.59) | (1.25) | (1.76) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | -0.094**** | -0.014 | -0.004 |
| | (-5.12) | (-0.73) | (-0.20) |
| Year | -0.011* | -0.010 | -0.001 |
| | (-1.95) | (-1.63) | (-0.08) |
| Age | | 0.162**** | 0.139**** |
| | | (24.11) | (18.57) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-15.10) | (-10.91) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | -0.816*** | -0.906*** |
| | | (-2.85) | (-3.12) |
| Grade 9 | | -0.189 | -0.262 |
| | | (-0.62) | (-0.86) |
| Grade 10 | | -0.430 | -0.551* |
| | | (-1.43) | (-1.81) |
| Grade 11 | | -0.580** | -0.673** |
| | | (-2.05) | (-2.36) |
| 12th grade - no diploma | | -0.390 | -0.481** |
| | | (-1.62) | (-1.99) |
| Regular high school diploma | | -0.459** | -0.520*** |
| | | (-2.32) | (-2.62) |
| GED or alternative credential | | -0.321 | -0.378* |
| | | (-1.51) | (-1.78) |
| Some college, but less than 1 year | | -0.217 | -0.264 |
| | | (-1.09) | (-1.32) |
| 1 or more years college credit, no degree | | 0.029 | -0.043 |
| | | (0.15) | (-0.22) |
| Associate's degree | | -0.218 | -0.272 |
| | | (-1.10) | (-1.37) |
| Bachelor's degree | | 0.105 | -0.018 |
| | | (0.54) | (-0.09) |
| Master's degree | | 0.281 | 0.134 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (1.44) | (0.69) |
| Professional degree beyond a bachelor's degree | | 0.691**** | 0.506** |
| | | (3.47) | (2.52) |
| Doctorate degree | | 0.701**** | 0.539*** |
| | | (3.52) | (2.69) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.017 | 0.148**** |
| | | (-0.66) | (4.83) |
| Southeast | | 0.068*** | 0.075*** |
| | | (2.62) | (2.76) |
| West | | 0.489**** | 0.474**** |
| | | (19.16) | (17.00) |
| Profess., Tech. & Sci. Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 0.015**** |
| | | | (8.90) |
| Home is owned free and clear | | | -0.163**** |
| | | | (-6.27) |
| Property value | | | 0.000**** |
| | | | (12.20) |
| Married, spouse present | | | 0.105**** |
| | | | (4.32) |
| Number of children in family | | | 0.067**** |
| | | | (6.69) |
| Number of workers in family | | | -0.047*** |
| | | | (-3.00) |
| Lived in same house 1 year ago | | | 0.024 |
| | | | (0.84) |
| Foreign born | | | 0.034 |
| | | | (0.64) |
| Years in U.S., if immigrant | | | 0.002 |
| | | | (1.20) |
| Speaks English well or very well | | | 0.050 |
| | | | (1.47) |
| Veteran | | | -0.400**** |
| | | | (-10.27) |
| Statewide general population | | | 0.000**** |
| | | | (4.95) |
| Statewide unemployment rate | | | -0.024* |
| | | | (-1.78) |
| Statewide government FTEs | | | -0.000*** |
| | | | (-2.95) |
| Statewide per capita income (log) | | | -0.736**** |
| | | | (-8.91) |
| Constant | -0.739**** | -6.008**** | 2.518*** |
| | (-34.97) | (-24.37) | (2.71) |
| Pseudo R-squared | 0.009 | 0.108 | 0.115 |
| Number of Obs. | 75856 | 75856 | 75193 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.4G. Business Formation Regressions, NAICS 561M, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | -0.774**** | -0.552**** | -0.388**** |
| | (-7.60) | (-5.25) | (-3.52) |
| Hispanic | -0.834**** | -0.498**** | -0.638**** |
| | (-9.24) | (-5.15) | (-5.69) |
| Asian Pacific | -0.211* | -0.280** | -0.619**** |
| | (-1.68) | (-2.14) | (-4.00) |
| Subcontinent Asian | -0.426* | -0.391 | -0.811*** |
| | (-1.83) | (-1.63) | (-3.13) |
| Alaska Native | 0.257 | 0.267 | 0.291 |
| | (0.83) | (0.83) | (0.89) |
| Other race | 0.571 | 0.685 | 0.685 |
| | (1.32) | (1.49) | (1.47) |
| Two or more races | -0.314 | -0.098 | -0.067 |
| | (-1.59) | (-0.48) | (-0.33) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.129** | 0.097* | 0.095* |
| | (2.46) | (1.79) | (1.70) |
| Year | -0.021 | -0.024 | -0.098**** |
| | (-1.31) | (-1.44) | (-3.63) |
| Age | | 0.161**** | 0.125**** |
| | | (8.97) | (6.37) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-6.32) | (-4.06) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.119 | -0.048 |
| | | (0.22) | (-0.09) |
| Grade 9 | | 0.928* | 0.902* |
| | | (1.75) | (1.69) |
| Grade 10 | | -0.256 | -0.296 |
| | | (-0.41) | (-0.47) |
| Grade 11 | | 0.618 | 0.560 |
| | | (1.19) | (1.07) |
| 12th grade - no diploma | | 1.017** | 0.616 |
| | | (2.17) | (1.28) |
| Regular high school diploma | | 0.705* | 0.563 |
| | | (1.65) | (1.31) |
| GED or alternative credential | | 0.512 | 0.410 |
| | | (1.14) | (0.90) |
| Some college, but less than 1 year | | 1.118*** | 0.945** |
| | | (2.59) | (2.18) |
| 1 or more years college credit, no degree | | 1.200*** | 1.002** |
| | | (2.81) | (2.33) |
| Associate's degree | | 1.059** | 0.852** |
| | | (2.46) | (1.97) |
| Bachelor's degree | | 1.442**** | 1.097** |
| | | (3.39) | (2.56) |
| Master's degree | | 1.473**** | 1.012** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (3.43) | (2.33) |
| Professional degree beyond a bachelor's degree | | 1.578**** | 1.077** |
| | | (3.41) | (2.30) |
| Doctorate degree | | 1.419*** | 0.873* |
| | | (2.87) | (1.74) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | -0.043 | -0.013 |
| | | (-0.60) | (-0.15) |
| Southeast | | 0.173** | 0.240*** |
| | | (2.42) | (3.14) |
| West | | 0.456**** | 0.435**** |
| | | (6.54) | (5.55) |
| Admin. & Supportive Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 0.026**** |
| | | | (4.83) |
| Home is owned free and clear | | | -0.004 |
| | | | (-0.05) |
| Property value | | | 0.000**** |
| | | | (6.69) |
| Married, spouse present | | | 0.282**** |
| | | | (4.39) |
| Number of children in family | | | 0.085*** |
| | | | (3.07) |
| Number of workers in family | | | -0.002 |
| | | | (-0.05) |
| Lived in same house 1 year ago | | | -0.109 |
| | | | (-1.36) |
| Foreign born | | | 0.045 |
| | | | (0.30) |
| Years in U.S., if immigrant | | | -0.002 |
| | | | (-0.41) |
| Speaks English well or very well | | | 0.229** |
| | | | (2.38) |
| Veteran | | | -0.609**** |
| | | | (-5.09) |
| Statewide general population | | | -0.000 |
| | | | (-0.62) |
| Statewide unemployment rate | | | -0.116*** |
| | | | (-3.07) |
| Statewide government FTEs | | | 0.000 |
| | | | (1.22) |
| Statewide per capita income (log) | | | -0.099 |
| | | | (-0.42) |
| Constant | -1.698**** | -7.588**** | -4.920* |
| | (-28.24) | (-12.99) | (-1.87) |
| Pseudo R-squared | 0.016 | 0.086 | 0.101 |
| Number of Obs. | 16317 | 16317 | 15946 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.4H. Business Formation Regressions, NAICS 5613, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | | | |
| Black | -1.174**** | -0.902**** | -0.778**** |
| | (-13.99) | (-10.45) | (-8.42) |
| Hispanic | -0.969**** | -0.582**** | -0.624**** |
| | (-11.66) | (-6.53) | (-5.88) |
| Asian Pacific | -0.577**** | -0.740**** | -0.937**** |
| | (-4.05) | (-5.09) | (-5.72) |
| Subcontinent Asian | -0.112 | -0.344* | -0.543*** |
| | (-0.63) | (-1.89) | (-2.66) |
| Alaska Native | -0.518* | -0.213 | -0.047 |
| | (-1.75) | (-0.71) | (-0.15) |
| Other race | 0.052 | 0.205 | 0.118 |
| | (0.13) | (0.51) | (0.28) |
| Two or more races | -0.579*** | -0.348* | -0.298 |
| | (-3.29) | (-1.94) | (-1.61) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | -0.094* | -0.218**** | -0.232**** |
| | (-1.73) | (-3.92) | (-4.02) |
| Year | 0.030* | 0.014 | -0.054* |
| | (1.85) | (0.84) | (-1.93) |
| Age | | 0.179**** | 0.140**** |
| | | (10.18) | (7.29) |
| Age squared | | -0.001**** | -0.001**** |
| | | (-7.39) | (-5.25) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.085 | -0.112 |
| | | (0.24) | (-0.32) |
| Grade 9 | | -0.296 | -0.286 |
| | | (-0.67) | (-0.65) |
| Grade 10 | | -0.012 | -0.002 |
| | | (-0.03) | (-0.01) |
| Grade 11 | | -0.257 | -0.293 |
| | | (-0.68) | (-0.74) |
| 12th grade - no diploma | | 0.318 | 0.248 |
| | | (0.92) | (0.71) |
| Regular high school diploma | | -0.056 | -0.145 |
| | | (-0.19) | (-0.49) |
| GED or alternative credential | | -0.251 | -0.225 |
| | | (-0.78) | (-0.68) |
| Some college, but less than 1 year | | 0.089 | -0.017 |
| | | (0.29) | (-0.06) |
| 1 or more years college credit, no degree | | 0.389 | 0.284 |
| | | (1.34) | (0.96) |
| Associate's degree | | 0.556* | 0.430 |
| | | (1.90) | (1.45) |
| Bachelor's degree | | 1.007**** | 0.663** |
| | | (3.51) | (2.28) |
| Master's degree | | 1.229**** | 0.824*** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (4.22) | (2.78) |
| Professional degree beyond a bachelor's degree | | 1.381**** | 0.837*** |
| | | (4.34) | (2.58) |
| Doctorate degree | | 1.176*** | 0.800** |
| | | (3.20) | (2.15) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 0.037 | -0.002 |
| | | (0.55) | (-0.03) |
| Southeast | | 0.090 | 0.206*** |
| | | (1.30) | (2.71) |
| West | | 0.183*** | 0.025 |
| | | (2.62) | (0.31) |
| Admin. & Supportive Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 0.025**** |
| | | | (4.43) |
| Home is owned free and clear | | | 0.105 |
| | | | (1.60) |
| Property value | | | 0.000**** |
| | | | (12.24) |
| Married, spouse present | | | 0.143** |
| | | | (2.33) |
| Number of children in family | | | 0.131**** |
| | | | (5.05) |
| Number of workers in family | | | -0.009 |
| | | | (-0.23) |
| Lived in same house 1 year ago | | | 0.305**** |
| | | | (3.70) |
| Foreign born | | | 0.183 |
| | | | (1.27) |
| Years in U.S., if immigrant | | | 0.005 |
| | | | (1.14) |
| Speaks English well or very well | | | 0.079 |
| | | | (0.86) |
| Veteran | | | -0.347*** |
| | | | (-2.94) |
| Statewide general population | | | -0.000 |
| | | | (-0.55) |
| Statewide unemployment rate | | | -0.085** |
| | | | (-2.16) |
| Statewide government FTEs | | | 0.000 |
| | | | (1.58) |
| Statewide per capita income (log) | | | 0.284 |
| | | | (1.22) |
| Constant | -2.880**** | -8.415**** | -10.623**** |
| | (-46.55) | (-17.33) | (-4.14) |
| Pseudo R-squared | 0.023 | 0.096 | 0.122 |
| Number of Obs. | 47940 | 47940 | 45572 |

Source and Notes: *See* Table 4.3. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5A. Annual Business Owner Earnings Regressions, Construction, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.827**** | 0.842**** | 0.799**** |
| | (-16.56) | (-13.92) | (-14.63) |
| WBE | 0.544**** | 0.532**** | 0.532**** |
| | (-25.22) | (-26.23) | (-26.64) |
| Year | 1.032**** | 1.034**** | 1.002 |
| | (8.85) | (9.55) | (0.31) |
| Age | | 1.121**** | 1.082**** |
| | | (33.73) | (22.27) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-31.25) | (-22.61) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.168**** | 1.130*** |
| | | (3.75) | (2.99) |
| Grade 9 | | 1.033 | 1.058 |
| | | (0.68) | (1.22) |
| Grade 10 | | 0.927 | 0.976 |
| | | (-1.62) | (-0.52) |
| Grade 11 | | 0.961 | 1.023 |
| | | (-0.86) | (0.51) |
| 12th grade - no diploma | | 1.094** | 1.097** |
| | | (1.99) | (2.07) |
| Regular high school diploma | | 1.143**** | 1.171**** |
| | | (3.59) | (4.28) |
| GED or alternative credential | | 0.921** | 0.989 |
| | | (-2.01) | (-0.26) |
| Some college, but less than 1 year | | 1.041 | 1.059 |
| | | (0.99) | (1.44) |
| 1 or more years college credit, no degree | | 1.116*** | 1.138**** |
| | | (2.85) | (3.39) |
| Associate's degree | | 1.067 | 1.060 |
| | | (1.57) | (1.44) |
| Bachelor's degree | | 1.216**** | 1.126*** |
| | | (4.93) | (3.01) |
| Master's degree | | 1.335**** | 1.188**** |
| | | (5.49) | (3.30) |
| Professional degree beyond a bachelor's degree | | 1.291*** | 1.131 |
| | | (2.71) | (1.32) |
| Doctorate degree | | 0.917 | 0.869 |
| | | (-0.51) | (-0.85) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.046*** | 1.025 |
| | | (3.28) | (1.48) |
| Southeast | | 0.925**** | 0.998 |
| | | (-5.60) | (-0.14) |
| West | | 1.085**** | 1.011 |
| | | (5.71) | (0.68) |
| Construction | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | . | . |
| Interest and dividend income (log) | | | 1.006**** |
| | | | (4.64) |
| Home is owned free and clear | | | 1.024* |
| | | | (1.83) |
| Property value | | | 1.000**** |
| | | | (23.98) |
| Married, spouse present | | | 1.357**** |
| | | | (25.14) |
| Number of children in family | | | 1.042**** |
| | | | (8.64) |
| Number of workers in family | | | 0.928**** |
| | | | (-9.80) |
| Lived in same house 1 year ago | | | 1.089**** |
| | | | (5.04) |
| Foreign born | | | 1.238**** |
| | | | (7.29) |
| Years in U.S., if immigrant | | | 1.005**** |
| | | | (4.67) |
| Speaks English well or very well | | | 1.104**** |
| | | | (6.10) |
| Veteran | | | 0.892**** |
| | | | (-5.51) |
| Statewide general population | | | 1.000* |
| | | | (1.79) |
| Statewide unemployment rate | | | 0.968**** |
| | | | (-4.18) |
| Statewide government FTEs | | | 1.000 |
| | | | (-0.82) |
| Statewide per capita income (log) | | | 1.333**** |
| | | | (6.11) |
| Constant | 18836.117**** | 1274.946**** | 109.364**** |
| | (803.52) | (87.31) | (9.11) |
| Adj. R-squared | 0.011 | 0.034 | 0.062 |
| Number of Obs. | 77023 | 77023 | 76687 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5B. Annual Business Owner Earnings Regressions, AECRS, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.700**** | 0.761**** | 0.722**** |
| | (-5.73) | (-4.45) | (-4.64) |
| WBE | 0.540**** | 0.571**** | 0.554**** |
| | (-10.38) | (-9.67) | (-10.20) |
| Year | 0.990 | 0.997 | 0.999 |
| | (-0.61) | (-0.20) | (-0.04) |
| Age | | 1.206**** | 1.158**** |
| | | (11.49) | (8.20) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-9.46) | (-7.11) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 2.643 | 2.725 |
| | | (1.13) | (1.17) |
| Grade 9 | | 1.541 | 1.653 |
| | | (0.49) | (0.57) |
| Grade 10 | | 1.490 | 1.497 |
| | | (0.47) | (0.48) |
| Grade 11 | | 0.901 | 0.834 |
| | | (-0.13) | (-0.23) |
| 12th grade - no diploma | | 2.863 | 2.699 |
| | | (1.38) | (1.31) |
| Regular high school diploma | | 1.852 | 1.883 |
| | | (0.94) | (0.98) |
| GED or alternative credential | | 1.414 | 1.499 |
| | | (0.50) | (0.60) |
| Some college, but less than 1 year | | 1.827 | 1.881 |
| | | (0.92) | (0.97) |
| 1 or more years college credit, no degree | | 1.640 | 1.677 |
| | | (0.76) | (0.80) |
| Associate's degree | | 1.431 | 1.443 |
| | | (0.55) | (0.57) |
| Bachelor's degree | | 1.962 | 1.819 |
| | | (1.04) | (0.93) |
| Master's degree | | 1.932 | 1.722 |
| | | (1.02) | (0.85) |
| Professional degree beyond a bachelor's degree | | 2.443 | 2.102 |
| | | (1.36) | (1.14) |
| Doctorate degree | | 2.594 | 2.235 |
| | | (1.43) | (1.22) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.081 | 0.995 |
| | | (1.20) | (-0.06) |
| Southeast | | 1.041 | 1.090 |
| | | (0.60) | (1.21) |
| West | | 1.183*** | 1.037 |
| | | (2.68) | (0.52) |
| Profess., Tech. & Sci. Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | . | . | |
| Interest and dividend income (log) | | | 0.998 |
| | | | (-0.49) |
| Home is owned free and clear | | | 1.046 |
| | | | (0.66) |
| Property value | | | 1.000**** |
| | | | (6.73) |
| Married, spouse present | | | 1.272**** |
| | | | (3.96) |
| Number of children in family | | | 1.051** |
| | | | (2.07) |
| Number of workers in family | | | 0.918** |
| | | | (-2.24) |
| Lived in same house 1 year ago | | | 0.986 |
| | | | (-0.18) |
| Foreign born | | | 1.075 |
| | | | (0.52) |
| Years in U.S., if immigrant | | | 1.009* |
| | | | (1.75) |
| Speaks English well or very well | | | 1.242** |
| | | | (2.46) |
| Veteran | | | 0.670**** |
| | | | (-4.34) |
| Statewide general population | | | 1.000 |
| | | | (0.27) |
| Statewide unemployment rate | | | 1.039 |
| | | | (1.14) |
| Statewide government FTEs | | | 1.000 |
| | | | (-0.08) |
| Statewide per capita income (log) | | | 1.567** |
| | | | (2.15) |
| Constant | 21598.654**** | 74.188**** | 0.908 |
| | (181.89) | (5.82) | (-0.04) |
| Adj. R-squared | 0.019 | 0.081 | 0.097 |
| Number of Obs. | 6266 | 6266 | 6256 |

Source and Notes: *See* Table 4.5. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.5C. Annual Business Owner Earnings Regressions, Professional Services ex AECRS, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.642**** | 0.763**** | 0.730**** |
| | (-32.66) | (-19.71) | (-20.08) |
| WBE | 0.646**** | 0.639**** | 0.646**** |
| | (-34.68) | (-37.19) | (-36.24) |
| Year | 1.015**** | 1.017**** | 1.004 |
| | (3.88) | (4.67) | (0.63) |
| Age | | 1.176**** | 1.135**** |
| | | (48.71) | (35.02) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-41.27) | (-32.33) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.041 | 1.017 |
| | | (0.67) | (0.29) |
| Grade 9 | | 0.881* | 0.877* |
| | | (-1.79) | (-1.87) |
| Grade 10 | | 0.648**** | 0.668**** |
| | | (-6.16) | (-5.76) |
| Grade 11 | | 0.685**** | 0.720**** |
| | | (-5.58) | (-4.88) |
| 12th grade - no diploma | | 0.999 | 1.023 |
| | | (-0.01) | (0.34) |
| Regular high school diploma | | 1.004 | 1.042 |
| | | (0.07) | (0.78) |
| GED or alternative credential | | 0.857** | 0.907 |
| | | (-2.55) | (-1.62) |
| Some college, but less than 1 year | | 0.889** | 0.945 |
| | | (-2.09) | (-1.00) |
| 1 or more years college credit, no degree | | 0.938 | 0.984 |
| | | (-1.19) | (-0.29) |
| Associate's degree | | 0.927 | 0.950 |
| | | (-1.38) | (-0.92) |
| Bachelor's degree | | 1.160*** | 1.104* |
| | | (2.79) | (1.86) |
| Master's degree | | 1.237**** | 1.120** |
| | | (3.88) | (2.08) |
| Professional degree beyond a bachelor's degree | | 2.433**** | 2.141**** |
| | | (16.00) | (13.71) |
| Doctorate degree | | 1.598**** | 1.437**** |
| | | (7.50) | (5.84) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.083**** | 1.036* |
| | | (5.24) | (1.89) |
| Southeast | | 0.981 | 1.031* |
| | | (-1.26) | (1.85) |
| West | | 1.165**** | 1.023 |
| | | (10.40) | (1.35) |
| Management of Companies | | 0.525**** | 0.517**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-6.75) | (-7.00) |
| Admin. & Supportive Services | | 0.787**** | 0.837**** |
| | | (-18.15) | (-13.59) |
| Interest and dividend income (log) | | | 1.004**** |
| | | | (3.54) |
| Home is owned free and clear | | | 0.995 |
| | | | (-0.38) |
| Property value | | | 1.000**** |
| | | | (30.56) |
| Married, spouse present | | | 1.282**** |
| | | | (18.97) |
| Number of children in family | | | 1.020**** |
| | | | (3.59) |
| Number of workers in family | | | 0.897**** |
| | | | (-12.66) |
| Lived in same house 1 year ago | | | 1.031* |
| | | | (1.84) |
| Foreign born | | | 1.315**** |
| | | | (9.28) |
| Years in U.S., if immigrant | | | 1.008**** |
| | | | (7.88) |
| Speaks English well or very well | | | 1.067**** |
| | | | (3.69) |
| Veteran | | | 0.883**** |
| | | | (-4.66) |
| Statewide general population | | | 1.000 |
| | | | (0.85) |
| Statewide unemployment rate | | | 1.005 |
| | | | (0.58) |
| Statewide government FTEs | | | 1.000 |
| | | | (1.64) |
| Statewide per capita income (log) | | | 1.297**** |
| | | | (5.20) |
| Constant | 19759.534**** | 318.078**** | 31.628**** |
| | (695.78) | (64.05) | (6.31) |
| Adj. R-squared | 0.016 | 0.113 | 0.129 |
| Number of Obs. | 102486 | 102486 | 101890 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5D. Annual Business Owner Earnings Regressions, General Services, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.693**** | 0.801**** | 0.749**** |
| | (-51.03) | (-30.84) | (-35.12) |
| WBE | 0.565**** | 0.659**** | 0.663**** |
| | (-85.84) | (-63.75) | (-62.51) |
| Year | 1.023**** | 1.023**** | 1.008*** |
| | (11.20) | (12.05) | (2.71) |
| Age | | 1.179**** | 1.131**** |
| | | (100.82) | (66.51) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-86.76) | (-62.58) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.007 | 1.004 |
| | | (0.22) | (0.12) |
| Grade 9 | | 0.887*** | 0.887*** |
| | | (-3.16) | (-3.17) |
| Grade 10 | | 0.783**** | 0.781**** |
| | | (-6.60) | (-6.74) |
| Grade 11 | | 0.784**** | 0.784**** |
| | | (-6.84) | (-6.86) |
| 12th grade - no diploma | | 1.088** | 1.079** |
| | | (2.42) | (2.19) |
| Regular high school diploma | | 1.142**** | 1.169**** |
| | | (4.74) | (5.61) |
| GED or alternative credential | | 0.963 | 1.006 |
| | | (-1.21) | (0.18) |
| Some college, but less than 1 year | | 0.985 | 1.046 |
| | | (-0.50) | (1.52) |
| 1 or more years college credit, no degree | | 1.006 | 1.055* |
| | | (0.22) | (1.91) |
| Associate's degree | | 0.992 | 0.996 |
| | | (-0.29) | (-0.13) |
| Bachelor's degree | | 1.130**** | 1.064** |
| | | (4.36) | (2.24) |
| Master's degree | | 1.151**** | 1.042 |
| | | (4.89) | (1.45) |
| Professional degree beyond a bachelor's degree | | 2.678**** | 2.262**** |
| | | (32.73) | (27.13) |
| Doctorate degree | | 1.679**** | 1.463**** |
| | | (15.94) | (11.75) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.026**** | 0.976*** |
| | | (3.39) | (-2.61) |
| Southeast | | 0.991 | 1.039**** |
| | | (-1.13) | (4.48) |
| West | | 1.153**** | 1.007 |
| | | (18.72) | (0.83) |
| Warehousing | | 0.642**** | 0.671**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (-13.92) | (-12.63) |
| Information | | 0.564**** | 0.553**** |
| | | (-30.39) | (-31.62) |
| Finance & Insurance | | 0.860**** | 0.818**** |
| | | (-8.88) | (-11.91) |
| Real Estate | | 1.229**** | 1.160**** |
| | | (12.95) | (9.40) |
| Profess., Tech. & Sci. Services | | 0.885**** | 0.863**** |
| | | (-9.06) | (-10.99) |
| Management of Companies | | 0.470**** | 0.450**** |
| | | (-7.94) | (-8.48) |
| Admin. & Supportive Services | | 0.662**** | 0.680**** |
| | | (-29.69) | (-27.99) |
| Educational Services | | 0.332**** | 0.351**** |
| | | (-67.36) | (-63.63) |
| Medical Services | | 0.665**** | 0.670**** |
| | | (-26.78) | (-26.48) |
| Social Assistance Services | | 0.596**** | 0.620**** |
| | | (-31.20) | (-28.93) |
| Arts & Entertainment | | 0.577**** | 0.591**** |
| | | (-38.41) | (-36.93) |
| Other Services | | 0.667**** | 0.680**** |
| | | (-31.41) | (-30.19) |
| Interest and dividend income (log) | | | 1.000 |
| | | | (-0.47) |
| Home is owned free and clear | | | 1.028**** |
| | | | (3.84) |
| Property value | | | 1.000**** |
| | | | (56.85) |
| Married, spouse present | | | 1.245**** |
| | | | (32.18) |
| Number of children in family | | | 0.999 |
| | | | (-0.42) |
| Number of workers in family | | | 0.891**** |
| | | | (-25.97) |
| Lived in same house 1 year ago | | | 1.014 |
| | | | (1.55) |
| Foreign born | | | 1.282**** |
| | | | (16.28) |
| Years in U.S., if immigrant | | | 1.006**** |
| | | | (12.00) |
| Speaks English well or very well | | | 1.096**** |
| | | | (10.16) |
| Veteran | | | 0.911**** |
| | | | (-6.46) |
| Statewide general population | | | 1.000 |
| | | | (0.17) |
| Statewide unemployment rate | | | 1.005 |
| | | | (1.21) |
| Statewide government FTEs | | | 1.000**** |
| | | | (3.89) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Statewide per capita income (log) | | | 1.376**** |
| | | | (12.23) |
| Constant | 16664.346**** | 354.662**** | 24.732**** |
| | (1268.20) | (126.81) | (11.22) |
| Adj. R-squared | 0.020 | 0.128 | 0.130 |
| Number of Obs. | 371402 | 371402 | 366905 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5E. Annual Business Owner Earnings Regressions, Goods, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.808**** | 0.790**** | 0.669**** |
| | (-13.04) | (-14.07) | (-20.23) |
| WBE | 0.562**** | 0.578**** | 0.585**** |
| | (-37.12) | (-35.19) | (-34.52) |
| Year | 1.014*** | 1.021**** | 1.010 |
| | (2.98) | (4.77) | (1.48) |
| Age | | 1.176**** | 1.126**** |
| | | (40.91) | (26.77) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-34.29) | (-23.70) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.167** | 1.063 |
| | | (2.02) | (0.81) |
| Grade 9 | | 0.893 | 0.890 |
| | | (-1.23) | (-1.29) |
| Grade 10 | | 0.757*** | 0.781*** |
| | | (-3.10) | (-2.78) |
| Grade 11 | | 0.762*** | 0.811** |
| | | (-3.16) | (-2.46) |
| 12th grade - no diploma | | 0.834** | 0.827** |
| | | (-2.24) | (-2.37) |
| Regular high school diploma | | 0.847** | 0.893* |
| | | (-2.48) | (-1.71) |
| GED or alternative credential | | 0.736**** | 0.799*** |
| | | (-4.11) | (-3.04) |
| Some college, but less than 1 year | | 0.723**** | 0.783**** |
| | | (-4.68) | (-3.57) |
| 1 or more years college credit, no degree | | 0.759**** | 0.804*** |
| | | (-4.10) | (-3.28) |
| Associate's degree | | 0.703**** | 0.720**** |
| | | (-5.16) | (-4.84) |
| Bachelor's degree | | 0.848** | 0.786**** |
| | | (-2.48) | (-3.66) |
| Master's degree | | 0.793**** | 0.682**** |
| | | (-3.33) | (-5.54) |
| Professional degree beyond a bachelor's degree | | 1.056 | 0.850* |
| | | (0.61) | (-1.83) |
| Doctorate degree | | 0.957 | 0.784** |
| | | (-0.45) | (-2.55) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.090**** | 1.064*** |
| | | (4.96) | (2.99) |
| Southeast | | 1.127**** | 1.149**** |
| | | (6.57) | (6.98) |
| West | | 1.286**** | 1.091**** |
| | | (14.29) | (4.38) |
| Manufacturing-NAICS 32 | | 0.907*** | 0.899*** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-2.96) | (-3.26) |
| Manufacturing-NAICS 33 | | 0.896**** | 0.889**** |
| | | (-3.70) | (-4.04) |
| Wholesale Trade | | 1.444**** | 1.383**** |
| | | (12.02) | (10.77) |
| Retail Trade-NAICS 44 | | 1.178**** | 1.172**** |
| | | (5.82) | (5.71) |
| Retail Trade-NAICS 45 | | 1.074** | 1.110**** |
| | | (2.51) | (3.70) |
| Interest and dividend income (log) | | | 1.005**** |
| | | | (3.68) |
| Home is owned free and clear | | | 1.039** |
| | | | (2.12) |
| Property value | | | 1.000**** |
| | | | (31.93) |
| Married, spouse present | | | 1.275**** |
| | | | (14.87) |
| Number of children in family | | | 1.016** |
| | | | (2.43) |
| Number of workers in family | | | 0.892**** |
| | | | (-11.26) |
| Lived in same house 1 year ago | | | 0.978 |
| | | | (-1.04) |
| Foreign born | | | 1.293**** |
| | | | (6.71) |
| Years in U.S., if immigrant | | | 1.002 |
| | | | (1.63) |
| Speaks English well or very well | | | 1.263**** |
| | | | (10.83) |
| Veteran | | | 0.781**** |
| | | | (-8.02) |
| Statewide general population | | | 1.000 |
| | | | (0.55) |
| Statewide unemployment rate | | | 0.998 |
| | | | (-0.17) |
| Statewide government FTEs | | | 1.000 |
| | | | (1.37) |
| Statewide per capita income (log) | | | 1.074 |
| | | | (1.18) |
| Constant | 12104.624**** | 225.208**** | 244.846**** |
| | (571.46) | (49.22) | (8.28) |
| Adj. R-squared | 0.018 | 0.079 | 0.098 |
| Number of Obs. | 75049 | 75049 | 74377 |

Source and Notes: *See* Table 4.5. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.

**Table 4.5F. Annual Business Owner Earnings Regressions, All Industries, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.701**** | 0.791**** | 0.733**** |
| | (-62.91) | (-40.54) | (-46.19) |
| WBE | 0.538**** | 0.629**** | 0.634**** |
| | (-115.32) | (-83.39) | (-82.17) |
| Year | 1.020**** | 1.022**** | 1.003 |
| | (12.38) | (14.21) | (1.17) |
| Age | | 1.170**** | 1.120**** |
| | | (116.86) | (75.72) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-101.03) | (-71.32) |
| Schooling | | . | . |
| | | | |
| Nursery school/preschool | | 1.104**** | 1.071*** |
| | | (4.06) | (2.85) |
| Grade 9 | | 0.947* | 0.949* |
| | | (-1.92) | (-1.86) |
| Grade 10 | | 0.810**** | 0.824**** |
| | | (-7.56) | (-7.02) |
| Grade 11 | | 0.814**** | 0.836**** |
| | | (-7.62) | (-6.71) |
| 12th grade - no diploma | | 1.049* | 1.046* |
| | | (1.80) | (1.70) |
| Regular high school diploma | | 1.097**** | 1.131**** |
| | | (4.33) | (5.77) |
| GED or alternative credential | | 0.916**** | 0.970 |
| | | (-3.65) | (-1.29) |
| Some college, but less than 1 year | | 0.960* | 1.019 |
| | | (-1.80) | (0.83) |
| 1 or more years college credit, no degree | | 0.991 | 1.041* |
| | | (-0.40) | (1.87) |
| Associate's degree | | 0.971 | 0.980 |
| | | (-1.30) | (-0.90) |
| Bachelor's degree | | 1.099**** | 1.035 |
| | | (4.37) | (1.61) |
| Master's degree | | 1.109**** | 0.998 |
| | | (4.60) | (-0.11) |
| Professional degree beyond a bachelor's degree | | 2.491**** | 2.076**** |
| | | (37.80) | (30.32) |
| Doctorate degree | | 1.588**** | 1.366**** |
| | | (17.26) | (11.70) |
| NRCS region | | . | . |
| | | | |
| Northeast | | 1.015** | 0.977*** |
| | | (2.39) | (-3.15) |
| Southeast | | 0.980*** | 1.034**** |
| | | (-3.21) | (4.94) |
| West | | 1.133**** | 1.003 |
| | | (20.48) | (0.45) |
| NAICS sector | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Extractive Industries | | 0.752**** | 0.728**** |
| | | (-7.19) | (-8.12) |
| Utilities | | 0.341**** | 0.340**** |
| | | (-25.67) | (-26.10) |
| Construction | | 0.837**** | 0.845**** |
| | | (-15.78) | (-14.98) |
| Manufacturing-NAICS 31 | | 0.452**** | 0.451**** |
| | | (-30.89) | (-31.34) |
| Manufacturing-NAICS 32 | | 0.413**** | 0.409**** |
| | | (-40.82) | (-41.69) |
| Manufacturing-NAICS 33 | | 0.407**** | 0.403**** |
| | | (-54.24) | (-55.30) |
| Wholesale Trade | | 0.659**** | 0.637**** |
| | | (-22.65) | (-24.84) |
| Retail Trade-NAICS 44 | | 0.530**** | 0.531**** |
| | | (-42.74) | (-42.90) |
| Retail Trade-NAICS 45 | | 0.479**** | 0.491**** |
| | | (-47.26) | (-45.97) |
| Transportation | | 0.886**** | 0.893**** |
| | | (-8.22) | (-7.74) |
| Warehousing | | 0.571**** | 0.606**** |
| | | (-18.03) | (-16.26) |
| Information | | 0.503**** | 0.501**** |
| | | (-38.77) | (-39.26) |
| Finance & Insurance | | 0.773**** | 0.736**** |
| | | (-16.41) | (-19.75) |
| Real Estate | | 1.111**** | 1.051**** |
| | | (7.21) | (3.41) |
| Profess., Tech. & Sci. Services | | 0.803**** | 0.788**** |
| | | (-18.31) | (-20.00) |
| Management of Companies | | 0.424**** | 0.407**** |
| | | (-9.15) | (-9.68) |
| Admin. & Supportive Services | | 0.586**** | 0.609**** |
| | | (-42.07) | (-39.18) |
| Educational Services | | 0.300**** | 0.322**** |
| | | (-79.92) | (-74.84) |
| Medical Services | | 0.611**** | 0.620**** |
| | | (-35.40) | (-34.62) |
| Social Assistance Services | | 0.539**** | 0.566**** |
| | | (-39.99) | (-37.04) |
| Arts & Entertainment | | 0.514**** | 0.534**** |
| | | (-51.09) | (-48.24) |
| Other Services | | 0.596**** | 0.615**** |
| | | (-44.61) | (-42.04) |
| Interest and dividend income (log) | | | 1.002**** |
| | | | (4.66) |
| Home is owned free and clear | | | 1.031**** |
| | | | (5.09) |
| Property value | | | 1.000**** |
| | | | (69.79) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Married, spouse present | | | 1.279**** |
| | | | (44.76) |
| Number of children in family | | | 1.012**** |
| | | | (5.30) |
| Number of workers in family | | | 0.894**** |
| | | | (-31.87) |
| Lived in same house 1 year ago | | | 1.022*** |
| | | | (2.95) |
| Foreign born | | | 1.278**** |
| | | | (19.26) |
| Years in U.S., if immigrant | | | 1.006**** |
| | | | (12.83) |
| Speaks English well or very well | | | 1.130**** |
| | | | (16.67) |
| Veteran | | | 0.877**** |
| | | | (-11.89) |
| Statewide general population | | | 1.000** |
| | | | (1.99) |
| Statewide unemployment rate | | | 0.995 |
| | | | (-1.46) |
| Statewide government FTEs | | | 1.000*** |
| | | | (2.61) |
| Statewide per capita income (log) | | | 1.354**** |
| | | | (14.48) |
| Constant | 16991.705**** | 513.906**** | 44.397**** |
| | (1654.46) | (170.30) | (16.52) |
| Adj. R-squared | 0.024 | 0.118 | 0.124 |
| Number of Obs. | 555388 | 555388 | 549731 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5G. Annual Business Owner Earnings Regressions, Construction, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.597**** | 0.611**** | 0.686**** |
| | (-18.32) | (-17.57) | (-13.46) |
| Hispanic | 0.876**** | 0.919**** | 0.865**** |
| | (-10.21) | (-5.90) | (-7.54) |
| Asian Pacific | 0.981 | 0.904** | 0.793**** |
| | (-0.46) | (-2.40) | (-5.29) |
| Subcontinent Asian | 1.088 | 1.041 | 0.900 |
| | (0.79) | (0.38) | (-1.00) |
| Alaska Native | 0.697**** | 0.712**** | 0.795**** |
| | (-6.23) | (-5.92) | (-4.06) |
| Other race | 0.888 | 0.887 | 0.851 |
| | (-1.03) | (-1.06) | (-1.44) |
| Two or more races | 0.685**** | 0.711**** | 0.743**** |
| | (-8.30) | (-7.55) | (-6.67) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.544**** | 0.531**** | 0.531**** |
| | (-25.26) | (-26.33) | (-26.72) |
| Year | 1.031**** | 1.033**** | 1.002 |
| | (8.62) | (9.28) | (0.43) |
| Age | | 1.120**** | 1.083**** |
| | | (33.58) | (22.36) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-30.95) | (-22.62) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.163**** | 1.126*** |
| | | (3.65) | (2.90) |
| Grade 9 | | 1.041 | 1.057 |
| | | (0.86) | (1.20) |
| Grade 10 | | 0.959 | 0.984 |
| | | (-0.90) | (-0.35) |
| Grade 11 | | 1.006 | 1.037 |
| | | (0.13) | (0.80) |
| 12th grade - no diploma | | 1.130*** | 1.110** |
| | | (2.71) | (2.34) |
| Regular high school diploma | | 1.194**** | 1.188**** |
| | | (4.76) | (4.66) |
| GED or alternative credential | | 0.965 | 1.003 |
| | | (-0.86) | (0.08) |
| Some college, but less than 1 year | | 1.093** | 1.076* |
| | | (2.19) | (1.82) |
| 1 or more years college credit, no degree | | 1.176**** | 1.158**** |
| | | (4.20) | (3.84) |
| Associate's degree | | 1.121*** | 1.079* |
| | | (2.78) | (1.86) |
| Bachelor's degree | | 1.273**** | 1.146**** |
| | | (6.06) | (3.45) |
| Master's degree | | 1.394**** | 1.212**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (6.30) | (3.69) |
| Professional degree beyond a bachelor's degree | | 1.345*** | 1.151 |
| | | (3.14) | (1.51) |
| Doctorate degree | | 0.957 | 0.885 |
| | | (-0.26) | (-0.74) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.060**** | 1.029* |
| | | (4.24) | (1.73) |
| Southeast | | 0.944**** | 1.007 |
| | | (-4.09) | (0.45) |
| West | | 1.073**** | 1.008 |
| | | (4.91) | (0.52) |
| Construction | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 1.006**** |
| | | | (4.61) |
| Home is owned free and clear | | | 1.024* |
| | | | (1.77) |
| Property value | | | 1.000**** |
| | | | (24.12) |
| Married, spouse present | | | 1.354**** |
| | | | (24.95) |
| Number of children in family | | | 1.042**** |
| | | | (8.64) |
| Number of workers in family | | | 0.928**** |
| | | | (-9.84) |
| Lived in same house 1 year ago | | | 1.087**** |
| | | | (4.95) |
| Foreign born | | | 1.197**** |
| | | | (6.07) |
| Years in U.S., if immigrant | | | 1.005**** |
| | | | (4.63) |
| Speaks English well or very well | | | 1.078**** |
| | | | (4.56) |
| Veteran | | | 0.895**** |
| | | | (-5.35) |
| Statewide general population | | | 1.000 |
| | | | (1.46) |
| Statewide unemployment rate | | | 0.971**** |
| | | | (-3.80) |
| Statewide government FTEs | | | 1.000 |
| | | | (-0.67) |
| Statewide per capita income (log) | | | 1.352**** |
| | | | (6.40) |
| Constant | 18885.417**** | 1215.677**** | 90.352**** |
| | (804.71) | (86.74) | (8.72) |
| Adj. R-squared | 0.014 | 0.037 | 0.062 |
| Number of Obs. | 77023 | 77023 | 76687 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5H. Annual Business Owner Earnings Regressions, AECRS, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.408**** | 0.454**** | 0.491**** |
| | (-6.07) | (-5.50) | (-4.97) |
| Hispanic | 0.837* | 0.980 | 0.936 |
| | (-1.95) | (-0.23) | (-0.67) |
| Asian Pacific | 0.789** | 0.765** | 0.706*** |
| | (-2.04) | (-2.34) | (-2.79) |
| Subcontinent Asian | 0.717 | 0.708* | 0.647** |
| | (-1.57) | (-1.68) | (-2.01) |
| Alaska Native | 0.339** | 0.329** | 0.333** |
| | (-2.20) | (-2.34) | (-2.33) |
| Other race | 0.309* | 0.288* | 0.279** |
| | (-1.76) | (-1.93) | (-1.99) |
| Two or more races | 0.638** | 0.743* | 0.788 |
| | (-2.57) | (-1.75) | (-1.41) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.540**** | 0.572**** | 0.555**** |
| | (-10.39) | (-9.67) | (-10.17) |
| Year | 0.990 | 0.996 | 0.998 |
| | (-0.65) | (-0.29) | (-0.07) |
| Age | | 1.207**** | 1.161**** |
| | | (11.59) | (8.35) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-9.54) | (-7.21) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 2.313 | 2.477 |
| | | (0.97) | (1.06) |
| Grade 9 | | 1.440 | 1.608 |
| | | (0.41) | (0.54) |
| Grade 10 | | 1.360 | 1.399 |
| | | (0.37) | (0.40) |
| Grade 11 | | 0.833 | 0.799 |
| | | (-0.23) | (-0.29) |
| 12th grade - no diploma | | 2.857 | 2.785 |
| | | (1.38) | (1.36) |
| Regular high school diploma | | 1.770 | 1.843 |
| | | (0.88) | (0.95) |
| GED or alternative credential | | 1.359 | 1.473 |
| | | (0.45) | (0.57) |
| Some college, but less than 1 year | | 1.719 | 1.817 |
| | | (0.83) | (0.92) |
| 1 or more years college credit, no degree | | 1.571 | 1.648 |
| | | (0.69) | (0.77) |
| Associate's degree | | 1.365 | 1.413 |
| | | (0.48) | (0.54) |
| Bachelor's degree | | 1.875 | 1.790 |
| | | (0.97) | (0.91) |
| Master's degree | | 1.843 | 1.698 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (0.94) | (0.82) |
| Professional degree beyond a bachelor's degree | | 2.298 | 2.037 |
| | | (1.27) | (1.09) |
| Doctorate degree | | 2.546 | 2.259 |
| | | (1.41) | (1.23) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.089 | 0.997 |
| | | (1.31) | (-0.04) |
| Southeast | | 1.051 | 1.094 |
| | | (0.74) | (1.26) |
| West | | 1.173** | 1.033 |
| | | (2.54) | (0.46) |
| Profess., Tech. & Sci. Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 0.998 |
| | | | (-0.46) |
| Home is owned free and clear | | | 1.041 |
| | | | (0.58) |
| Property value | | | 1.000**** |
| | | | (6.79) |
| Married, spouse present | | | 1.270**** |
| | | | (3.94) |
| Number of children in family | | | 1.051** |
| | | | (2.08) |
| Number of workers in family | | | 0.914** |
| | | | (-2.32) |
| Lived in same house 1 year ago | | | 0.994 |
| | | | (-0.08) |
| Foreign born | | | 1.070 |
| | | | (0.48) |
| Years in U.S., if immigrant | | | 1.008 |
| | | | (1.61) |
| Speaks English well or very well | | | 1.166* |
| | | | (1.70) |
| Veteran | | | 0.673**** |
| | | | (-4.29) |
| Statewide general population | | | 1.000 |
| | | | (0.16) |
| Statewide unemployment rate | | | 1.042 |
| | | | (1.22) |
| Statewide government FTEs | | | 1.000 |
| | | | (-0.02) |
| Statewide per capita income (log) | | | 1.579** |
| | | | (2.19) |
| Constant | 21636.681**** | 74.870**** | 0.812 |
| | (182.07) | (5.84) | (-0.09) |
| Adj. R-squared | 0.021 | 0.084 | 0.099 |
| Number of Obs. | 6266 | 6266 | 6256 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5I. Annual Business Owner Earnings Regressions, Professional Services ex AECRS, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.465**** | 0.564**** | 0.622**** |
| | (-29.61) | (-23.01) | (-18.95) |
| Hispanic | 0.665**** | 0.886**** | 0.842**** |
| | (-24.47) | (-6.77) | (-8.29) |
| Asian Pacific | 0.808**** | 0.738**** | 0.667**** |
| | (-6.85) | (-10.20) | (-12.67) |
| Subcontinent Asian | 1.038 | 0.922* | 0.803**** |
| | (0.76) | (-1.73) | (-4.49) |
| Alaska Native | 0.480**** | 0.621**** | 0.709**** |
| | (-8.40) | (-5.75) | (-4.14) |
| Other race | 0.681*** | 0.801* | 0.854 |
| | (-3.18) | (-1.93) | (-1.38) |
| Two or more races | 0.579**** | 0.688**** | 0.708**** |
| | (-12.85) | (-9.23) | (-8.56) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.646**** | 0.639**** | 0.646**** |
| | (-34.73) | (-37.29) | (-36.32) |
| Year | 1.014**** | 1.017**** | 1.004 |
| | (3.72) | (4.53) | (0.73) |
| Age | | 1.174**** | 1.135**** |
| | | (48.33) | (35.08) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-40.79) | (-32.39) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.014 | 0.994 |
| | | (0.23) | (-0.09) |
| Grade 9 | | 0.888* | 0.877* |
| | | (-1.69) | (-1.88) |
| Grade 10 | | 0.689**** | 0.693**** |
| | | (-5.28) | (-5.23) |
| Grade 11 | | 0.741**** | 0.753**** |
| | | (-4.41) | (-4.20) |
| 12th grade - no diploma | | 1.049 | 1.055 |
| | | (0.70) | (0.80) |
| Regular high school diploma | | 1.084 | 1.093* |
| | | (1.51) | (1.67) |
| GED or alternative credential | | 0.928 | 0.951 |
| | | (-1.22) | (-0.83) |
| Some college, but less than 1 year | | 0.969 | 0.996 |
| | | (-0.56) | (-0.08) |
| 1 or more years college credit, no degree | | 1.026 | 1.040 |
| | | (0.48) | (0.73) |
| Associate's degree | | 1.011 | 1.005 |
| | | (0.19) | (0.09) |
| Bachelor's degree | | 1.263**** | 1.170*** |
| | | (4.36) | (2.94) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Master's degree | | 1.345**** | 1.192*** |
| | | (5.38) | (3.20) |
| Professional degree beyond a bachelor's degree | | 2.643**** | 2.259**** |
| | | (17.40) | (14.61) |
| Doctorate degree | | 1.743**** | 1.533**** |
| | | (8.85) | (6.84) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.094**** | 1.041** |
| | | (5.93) | (2.14) |
| Southeast | | 1.003 | 1.043** |
| | | (0.17) | (2.56) |
| West | | 1.152**** | 1.021 |
| | | (9.60) | (1.23) |
| Management of Companies | | 0.533**** | 0.521**** |
| | | (-6.61) | (-6.92) |
| Admin. & Supportive Services | | 0.786**** | 0.833**** |
| | | (-18.29) | (-13.92) |
| Interest and dividend income (log) | | | 1.004**** |
| | | | (3.33) |
| Home is owned free and clear | | | 0.994 |
| | | | (-0.44) |
| Property value | | | 1.000**** |
| | | | (30.83) |
| Married, spouse present | | | 1.278**** |
| | | | (18.73) |
| Number of children in family | | | 1.018*** |
| | | | (3.24) |
| Number of workers in family | | | 0.896**** |
| | | | (-12.83) |
| Lived in same house 1 year ago | | | 1.031* |
| | | | (1.80) |
| Foreign born | | | 1.289**** |
| | | | (8.52) |
| Years in U.S., if immigrant | | | 1.008**** |
| | | | (8.03) |
| Speaks English well or very well | | | 1.029 |
| | | | (1.57) |
| Veteran | | | 0.889**** |
| | | | (-4.39) |
| Statewide general population | | | 1.000 |
| | | | (0.37) |
| Statewide unemployment rate | | | 1.007 |
| | | | (0.82) |
| Statewide government FTEs | | | 1.000* |
| | | | (1.94) |
| Statewide per capita income (log) | | | 1.306**** |
| | | | (5.34) |
| Constant | 19796.101**** | 298.215**** | 27.530**** |
| | (697.05) | (63.31) | (6.06) |
| Adj. R-squared | 0.019 | 0.116 | 0.130 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Number of Obs. | 102486 | 102486 | 101890 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5J. Annual Business Owner Earnings Regressions, General Services, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.565**** | 0.673**** | 0.711**** |
| | (-45.84) | (-33.00) | (-28.05) |
| Hispanic | 0.695**** | 0.841**** | 0.783**** |
| | (-39.74) | (-18.27) | (-22.41) |
| Asian Pacific | 0.891**** | 0.920**** | 0.801**** |
| | (-8.25) | (-6.20) | (-14.85) |
| Subcontinent Asian | 1.131**** | 1.027 | 0.859**** |
| | (4.94) | (1.13) | (-6.12) |
| Alaska Native | 0.499**** | 0.600**** | 0.665**** |
| | (-16.65) | (-12.94) | (-10.36) |
| Other race | 0.687**** | 0.810**** | 0.776**** |
| | (-6.01) | (-3.57) | (-4.32) |
| Two or more races | 0.533**** | 0.675**** | 0.680**** |
| | (-29.02) | (-19.10) | (-18.76) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.565**** | 0.658**** | 0.663**** |
| | (-85.99) | (-63.98) | (-62.61) |
| Year | 1.022**** | 1.023**** | 1.009*** |
| | (11.07) | (11.93) | (2.90) |
| Age | | 1.178**** | 1.131**** |
| | | (100.31) | (66.55) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-86.25) | (-62.64) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.010 | 1.003 |
| | | (0.32) | (0.11) |
| Grade 9 | | 0.900*** | 0.889*** |
| | | (-2.75) | (-3.11) |
| Grade 10 | | 0.810**** | 0.787**** |
| | | (-5.70) | (-6.53) |
| Grade 11 | | 0.821**** | 0.793**** |
| | | (-5.54) | (-6.54) |
| 12th grade - no diploma | | 1.114*** | 1.086** |
| | | (3.08) | (2.38) |
| Regular high school diploma | | 1.190**** | 1.182**** |
| | | (6.20) | (5.99) |
| GED or alternative credential | | 1.006 | 1.016 |
| | | (0.18) | (0.51) |
| Some college, but less than 1 year | | 1.031 | 1.058* |
| | | (1.04) | (1.91) |
| 1 or more years college credit, no degree | | 1.056* | 1.069** |
| | | (1.91) | (2.35) |
| Associate's degree | | 1.036 | 1.009 |
| | | (1.23) | (0.30) |
| Bachelor's degree | | 1.172**** | 1.075*** |
| | | (5.66) | (2.59) |
| Master's degree | | 1.192**** | 1.053* |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (6.08) | (1.81) |
| Professional degree beyond a bachelor's degree | | 2.758**** | 2.280**** |
| | | (33.64) | (27.33) |
| Doctorate degree | | 1.736**** | 1.479**** |
| | | (16.93) | (12.06) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.028**** | 0.976** |
| | | (3.54) | (-2.57) |
| Southeast | | 1.004 | 1.043**** |
| | | (0.48) | (4.87) |
| West | | 1.139**** | 1.006 |
| | | (17.12) | (0.64) |
| Warehousing | | 0.645**** | 0.670**** |
| | | (-13.79) | (-12.68) |
| Information | | 0.565**** | 0.552**** |
| | | (-30.26) | (-31.68) |
| Finance & Insurance | | 0.857**** | 0.815**** |
| | | (-9.08) | (-12.12) |
| Real Estate | | 1.221**** | 1.156**** |
| | | (12.55) | (9.14) |
| Profess., Tech. & Sci. Services | | 0.882**** | 0.860**** |
| | | (-9.32) | (-11.23) |
| Management of Companies | | 0.470**** | 0.449**** |
| | | (-7.94) | (-8.51) |
| Admin. & Supportive Services | | 0.661**** | 0.678**** |
| | | (-29.66) | (-28.09) |
| Educational Services | | 0.331**** | 0.351**** |
| | | (-67.31) | (-63.62) |
| Medical Services | | 0.664**** | 0.668**** |
| | | (-26.86) | (-26.62) |
| Social Assistance Services | | 0.600**** | 0.620**** |
| | | (-30.74) | (-28.93) |
| Arts & Entertainment | | 0.573**** | 0.589**** |
| | | (-38.77) | (-37.06) |
| Other Services | | 0.664**** | 0.677**** |
| | | (-31.74) | (-30.35) |
| Interest and dividend income (log) | | | 1.000 |
| | | | (-0.65) |
| Home is owned free and clear | | | 1.025**** |
| | | | (3.39) |
| Property value | | | 1.000**** |
| | | | (56.81) |
| Married, spouse present | | | 1.242**** |
| | | | (31.73) |
| Number of children in family | | | 0.999 |
| | | | (-0.34) |
| Number of workers in family | | | 0.890**** |
| | | | (-26.10) |
| Lived in same house 1 year ago | | | 1.013 |
| | | | (1.53) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Foreign born | | | 1.253**** |
| | | | (14.58) |
| Years in U.S., if immigrant | | | 1.006**** |
| | | | (12.22) |
| Speaks English well or very well | | | 1.077**** |
| | | | (8.08) |
| Veteran | | | 0.913**** |
| | | | (-6.32) |
| Statewide general population | | | 1.000 |
| | | | (-0.07) |
| Statewide unemployment rate | | | 1.006 |
| | | | (1.50) |
| Statewide government FTEs | | | 1.000**** |
| | | | (3.95) |
| Statewide per capita income (log) | | | 1.377**** |
| | | | (12.25) |
| Constant | 16678.945**** | 348.630**** | 24.290**** |
| | (1270.48) | (126.49) | (11.16) |
| Adj. R-squared | 0.024 | 0.130 | 0.130 |
| Number of Obs. | 371402 | 371402 | 366905 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5K. Annual Business Owner Earnings Regressions, Goods, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.455**** | 0.503**** | 0.556**** |
| | (-22.46) | (-19.97) | (-16.87) |
| Hispanic | 0.848**** | 0.826**** | 0.705**** |
| | (-7.40) | (-8.31) | (-13.22) |
| Asian Pacific | 1.094*** | 0.983 | 0.727**** |
| | (2.91) | (-0.55) | (-9.06) |
| Subcontinent Asian | 1.360**** | 1.250**** | 0.874*** |
| | (6.31) | (4.67) | (-2.59) |
| Alaska Native | 0.605**** | 0.618**** | 0.688**** |
| | (-6.57) | (-6.44) | (-5.02) |
| Other race | 0.614*** | 0.608*** | 0.575**** |
| | (-2.98) | (-3.13) | (-3.54) |
| Two or more races | 0.574**** | 0.659**** | 0.672**** |
| | (-10.77) | (-8.30) | (-7.93) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.562**** | 0.578**** | 0.584**** |
| | (-37.26) | (-35.20) | (-34.57) |
| Year | 1.014*** | 1.021**** | 1.011 |
| | (2.97) | (4.74) | (1.55) |
| Age | | 1.173**** | 1.126**** |
| | | (40.36) | (26.70) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-33.84) | (-23.75) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.195** | 1.073 |
| | | (2.34) | (0.93) |
| Grade 9 | | 0.929 | 0.897 |
| | | (-0.81) | (-1.21) |
| Grade 10 | | 0.793*** | 0.782*** |
| | | (-2.60) | (-2.76) |
| Grade 11 | | 0.810** | 0.816** |
| | | (-2.44) | (-2.38) |
| 12th grade - no diploma | | 0.865* | 0.833** |
| | | (-1.79) | (-2.29) |
| Regular high school diploma | | 0.895* | 0.900 |
| | | (-1.66) | (-1.60) |
| GED or alternative credential | | 0.781**** | 0.804*** |
| | | (-3.32) | (-2.96) |
| Some college, but less than 1 year | | 0.764**** | 0.787**** |
| | | (-3.89) | (-3.48) |
| 1 or more years college credit, no degree | | 0.806*** | 0.810*** |
| | | (-3.21) | (-3.16) |
| Associate's degree | | 0.741**** | 0.726**** |
| | | (-4.38) | (-4.72) |
| Bachelor's degree | | 0.882* | 0.789**** |
| | | (-1.88) | (-3.59) |
| Master's degree | | 0.812*** | 0.683**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-2.99) | (-5.51) |
| Professional degree beyond a bachelor's degree | | 1.087 | 0.852* |
| | | (0.93) | (-1.80) |
| Doctorate degree | | 0.971 | 0.790** |
| | | (-0.30) | (-2.46) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.093**** | 1.068*** |
| | | (5.12) | (3.15) |
| Southeast | | 1.155**** | 1.161**** |
| | | (7.87) | (7.47) |
| West | | 1.261**** | 1.087**** |
| | | (13.16) | (4.17) |
| Manufacturing-NAICS 32 | | 0.914*** | 0.901*** |
| | | (-2.73) | (-3.21) |
| Manufacturing-NAICS 33 | | 0.899**** | 0.889**** |
| | | (-3.63) | (-4.04) |
| Wholesale Trade | | 1.437**** | 1.381**** |
| | | (11.87) | (10.73) |
| Retail Trade-NAICS 44 | | 1.165**** | 1.168**** |
| | | (5.41) | (5.58) |
| Retail Trade-NAICS 45 | | 1.074** | 1.109**** |
| | | (2.50) | (3.66) |
| Interest and dividend income (log) | | | 1.005**** |
| | | | (3.49) |
| Home is owned free and clear | | | 1.032* |
| | | | (1.72) |
| Property value | | | 1.000**** |
| | | | (31.79) |
| Married, spouse present | | | 1.267**** |
| | | | (14.49) |
| Number of children in family | | | 1.016** |
| | | | (2.57) |
| Number of workers in family | | | 0.891**** |
| | | | (-11.37) |
| Lived in same house 1 year ago | | | 0.978 |
| | | | (-1.03) |
| Foreign born | | | 1.254**** |
| | | | (5.84) |
| Years in U.S., if immigrant | | | 1.003** |
| | | | (2.08) |
| Speaks English well or very well | | | 1.230**** |
| | | | (9.49) |
| Veteran | | | 0.784**** |
| | | | (-7.89) |
| Statewide general population | | | 1.000 |
| | | | (0.48) |
| Statewide unemployment rate | | | 0.999 |
| | | | (-0.07) |
| Statewide government FTEs | | | 1.000 |
| | | | (1.41) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| Statewide per capita income (log) | | | 1.070 |
| | | | (1.12) |
| Constant | 12107.029**** | 228.172**** | 252.711**** |
| | (573.60) | (49.43) | (8.33) |
| Adj. R-squared | 0.026 | 0.083 | 0.099 |
| Number of Obs. | 75049 | 75049 | 74377 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.5L. Annual Business Owner Earnings Regressions, All Industries, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.538**** | 0.635**** | 0.683**** |
| | (-58.11) | (-43.57) | (-36.18) |
| Hispanic | 0.731**** | 0.838**** | 0.768**** |
| | (-43.64) | (-23.67) | (-29.93) |
| Asian Pacific | 0.873**** | 0.919**** | 0.781**** |
| | (-11.50) | (-7.34) | (-19.20) |
| Subcontinent Asian | 1.081**** | 1.058*** | 0.860**** |
| | (3.66) | (2.78) | (-7.09) |
| Alaska Native | 0.557**** | 0.627**** | 0.699**** |
| | (-19.59) | (-16.39) | (-12.63) |
| Other race | 0.687**** | 0.783**** | 0.746**** |
| | (-7.20) | (-4.94) | (-5.94) |
| Two or more races | 0.532**** | 0.662**** | 0.673**** |
| | (-34.88) | (-23.87) | (-22.91) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.538**** | 0.629**** | 0.633**** |
| | (-115.51) | (-83.61) | (-82.26) |
| Year | 1.020**** | 1.022**** | 1.003 |
| | (12.22) | (14.03) | (1.41) |
| Age | | 1.169**** | 1.120**** |
| | | (116.17) | (75.73) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-100.33) | (-71.39) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.110**** | 1.072*** |
| | | (4.28) | (2.90) |
| Grade 9 | | 0.962 | 0.951* |
| | | (-1.34) | (-1.78) |
| Grade 10 | | 0.839**** | 0.829**** |
| | | (-6.30) | (-6.80) |
| Grade 11 | | 0.853**** | 0.844**** |
| | | (-5.87) | (-6.35) |
| 12th grade - no diploma | | 1.077*** | 1.052* |
| | | (2.81) | (1.95) |
| Regular high school diploma | | 1.145**** | 1.142**** |
| | | (6.31) | (6.21) |
| GED or alternative credential | | 0.958* | 0.978 |
| | | (-1.76) | (-0.91) |
| Some college, but less than 1 year | | 1.006 | 1.029 |
| | | (0.26) | (1.27) |
| 1 or more years college credit, no degree | | 1.042* | 1.053** |
| | | (1.88) | (2.39) |
| Associate's degree | | 1.016 | 0.991 |
| | | (0.73) | (-0.41) |
| Bachelor's degree | | 1.141**** | 1.044** |
| | | (6.12) | (2.02) |
| Master's degree | | 1.147**** | 1.006 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | **Model A** | **Model B** | **Model C** |
| | | (6.11) | (0.28) |
| Professional degree beyond a bachelor's degree | | 2.564**** | 2.089**** |
| | | (38.92) | (30.52) |
| Doctorate degree | | 1.640**** | 1.379**** |
| | | (18.44) | (12.03) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.018*** | 0.978*** |
| | | (2.91) | (-2.99) |
| Southeast | | 0.995 | 1.039**** |
| | | (-0.80) | (5.58) |
| West | | 1.119**** | 1.001 |
| | | (18.40) | (0.17) |
| NAICS sector | | . | . |
| | | . | . |
| Extractive Industries | | 0.752**** | 0.728**** |
| | | (-7.21) | (-8.11) |
| Utilities | | 0.341**** | 0.340**** |
| | | (-25.72) | (-26.11) |
| Construction | | 0.833**** | 0.845**** |
| | | (-16.19) | (-15.03) |
| Manufacturing-NAICS 31 | | 0.449**** | 0.450**** |
| | | (-31.15) | (-31.36) |
| Manufacturing-NAICS 32 | | 0.413**** | 0.410**** |
| | | (-40.90) | (-41.65) |
| Manufacturing-NAICS 33 | | 0.405**** | 0.403**** |
| | | (-54.53) | (-55.30) |
| Wholesale Trade | | 0.653**** | 0.636**** |
| | | (-23.22) | (-24.92) |
| Retail Trade-NAICS 44 | | 0.522**** | 0.529**** |
| | | (-43.71) | (-43.08) |
| Retail Trade-NAICS 45 | | 0.475**** | 0.490**** |
| | | (-47.71) | (-46.03) |
| Transportation | | 0.888**** | 0.897**** |
| | | (-8.04) | (-7.41) |
| Warehousing | | 0.576**** | 0.608**** |
| | | (-17.78) | (-16.14) |
| Information | | 0.505**** | 0.502**** |
| | | (-38.57) | (-39.15) |
| Finance & Insurance | | 0.771**** | 0.736**** |
| | | (-16.55) | (-19.74) |
| Real Estate | | 1.105**** | 1.051**** |
| | | (6.85) | (3.42) |
| Profess., Tech. & Sci. Services | | 0.801**** | 0.788**** |
| | | (-18.54) | (-19.98) |
| Management of Companies | | 0.425**** | 0.408**** |
| | | (-9.13) | (-9.66) |
| Admin. & Supportive Services | | 0.586**** | 0.610**** |
| | | (-42.04) | (-39.07) |
| Educational Services | | 0.300**** | 0.322**** |
| | | (-79.91) | (-74.71) |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Medical Services | | 0.612**** | 0.621**** |
| | | (-35.38) | (-34.52) |
| Social Assistance Services | | 0.544**** | 0.568**** |
| | | (-39.36) | (-36.77) |
| Arts & Entertainment | | 0.511**** | 0.534**** |
| | | (-51.57) | (-48.24) |
| Other Services | | 0.593**** | 0.615**** |
| | | (-45.03) | (-42.01) |
| Interest and dividend income (log) | | | 1.002**** |
| | | | (4.43) |
| Home is owned free and clear | | | 1.027**** |
| | | | (4.55) |
| Property value | | | 1.000**** |
| | | | (69.69) |
| Married, spouse present | | | 1.275**** |
| | | | (44.17) |
| Number of children in family | | | 1.012**** |
| | | | (5.48) |
| Number of workers in family | | | 0.893**** |
| | | | (-32.03) |
| Lived in same house 1 year ago | | | 1.021*** |
| | | | (2.92) |
| Foreign born | | | 1.247**** |
| | | | (17.15) |
| Years in U.S., if immigrant | | | 1.006**** |
| | | | (13.19) |
| Speaks English well or very well | | | 1.110**** |
| | | | (14.05) |
| Veteran | | | 0.879**** |
| | | | (-11.68) |
| Statewide general population | | | 1.000* |
| | | | (1.69) |
| Statewide unemployment rate | | | 0.996 |
| | | | (-1.07) |
| Statewide government FTEs | | | 1.000*** |
| | | | (2.68) |
| Statewide per capita income (log) | | | 1.356**** |
| | | | (14.54) |
| Constant | 17006.243**** | 505.023**** | 43.096**** |
| | (1657.27) | (169.88) | (16.38) |
| Adj. R-squared | 0.028 | 0.120 | 0.124 |
| Number of Obs. | 555388 | 555388 | 549731 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.6A. Annual Business Owner Earnings Regressions, All Plaintiff NAICS, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.598**** | 0.726**** | 0.739**** |
| | (-14.16) | (-8.94) | (-7.70) |
| WBE | 0.658**** | 0.683**** | 0.696**** |
| | (-14.04) | (-13.21) | (-12.49) |
| Year | 1.025*** | 1.022** | 0.998 |
| | (2.62) | (2.40) | (-0.13) |
| Age | | 1.174**** | 1.127**** |
| | | (16.59) | (11.34) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-14.06) | (-9.52) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.189 | 1.096 |
| | | (0.47) | (0.25) |
| Grade 9 | | 2.083* | 1.978* |
| | | (1.82) | (1.72) |
| Grade 10 | | 0.840 | 1.003 |
| | | (-0.43) | (0.01) |
| Grade 11 | | 0.885 | 1.198 |
| | | (-0.34) | (0.49) |
| 12th grade - no diploma | | 0.857 | 1.135 |
| | | (-0.46) | (0.38) |
| Regular high school diploma | | 1.452 | 1.406 |
| | | (1.28) | (1.19) |
| GED or alternative credential | | 1.262 | 1.243 |
| | | (0.75) | (0.72) |
| Some college, but less than 1 year | | 1.277 | 1.250 |
| | | (0.83) | (0.77) |
| 1 or more years college credit, no degree | | 1.332 | 1.287 |
| | | (0.99) | (0.89) |
| Associate's degree | | 1.213 | 1.144 |
| | | (0.67) | (0.47) |
| Bachelor's degree | | 1.745* | 1.527 |
| | | (1.94) | (1.50) |
| Master's degree | | 1.890** | 1.593* |
| | | (2.22) | (1.65) |
| Professional degree beyond a bachelor's degree | | 2.148*** | 1.701* |
| | | (2.61) | (1.84) |
| Doctorate degree | | 1.859** | 1.536 |
| | | (2.12) | (1.48) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.096** | 1.055 |
| | | (2.40) | (1.16) |
| Southeast | | 1.034 | 1.089** |
| | | (0.83) | (2.08) |
| West | | 1.148**** | 1.027 |
| | | (3.73) | (0.64) |
| Admin. & Supportive Services | | 0.520**** | 0.556**** |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (-19.55) | (-17.68) |
| Interest and dividend income (log) | | | 0.997 |
| | | | (-1.26) |
| Home is owned free and clear | | | 1.012 |
| | | | (0.31) |
| Property value | | | 1.000**** |
| | | | (15.41) |
| Married, spouse present | | | 1.286**** |
| | | | (7.19) |
| Number of children in family | | | 1.043*** |
| | | | (2.87) |
| Number of workers in family | | | 0.874**** |
| | | | (-5.78) |
| Lived in same house 1 year ago | | | 0.980 |
| | | | (-0.49) |
| Foreign born | | | 1.090 |
| | | | (1.11) |
| Years in U.S., if immigrant | | | 1.001 |
| | | | (0.30) |
| Speaks English well or very well | | | 1.005 |
| | | | (0.10) |
| Veteran | | | 1.010 |
| | | | (0.16) |
| Statewide general population | | | 1.000 |
| | | | (0.40) |
| Statewide unemployment rate | | | 0.985 |
| | | | (-0.80) |
| Statewide government FTEs | | | 1.000 |
| | | | (0.65) |
| Statewide per capita income (log) | | | 1.262* |
| | | | (1.89) |
| Constant | 25059.427**** | 253.909**** | 55.284*** |
| | (293.27) | (15.37) | (2.90) |
| Adj. R-squared | 0.016 | 0.090 | 0.106 |
| Number of Obs. | 18301 | 18301 | 18187 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.6B. Annual Business Owner Earnings Regressions, NAICS 5416, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.650**** | 0.714**** | 0.714**** |
| | (-10.79) | (-8.50) | (-7.73) |
| WBE | 0.659**** | 0.659**** | 0.676**** |
| | (-13.11) | (-13.37) | (-12.38) |
| Year | 1.012 | 1.014 | 0.990 |
| | (1.16) | (1.40) | (-0.66) |
| Age | | 1.184**** | 1.142**** |
| | | (15.52) | (11.04) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-13.41) | (-9.46) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.714 | 1.378 |
| | | (1.07) | (0.64) |
| Grade 9 | | 2.080 | 1.827 |
| | | (1.37) | (1.14) |
| Grade 10 | | 0.948 | 0.867 |
| | | (-0.10) | (-0.26) |
| Grade 11 | | 1.387 | 1.223 |
| | | (0.66) | (0.41) |
| 12th grade - no diploma | | 1.431 | 1.274 |
| | | (0.84) | (0.57) |
| Regular high school diploma | | 1.861* | 1.618 |
| | | (1.73) | (1.35) |
| GED or alternative credential | | 1.873 | 1.754 |
| | | (1.63) | (1.47) |
| Some college, but less than 1 year | | 1.649 | 1.509 |
| | | (1.38) | (1.14) |
| 1 or more years college credit, no degree | | 1.620 | 1.455 |
| | | (1.35) | (1.06) |
| Associate's degree | | 1.404 | 1.237 |
| | | (0.95) | (0.60) |
| Bachelor's degree | | 2.035** | 1.673 |
| | | (2.01) | (1.47) |
| Master's degree | | 2.278** | 1.806* |
| | | (2.32) | (1.68) |
| Professional degree beyond a bachelor's degree | | 2.480** | 1.858* |
| | | (2.52) | (1.73) |
| Doctorate degree | | 2.146** | 1.670 |
| | | (2.12) | (1.44) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.100** | 1.056 |
| | | (2.28) | (1.08) |
| Southeast | | 1.020 | 1.055 |
| | | (0.45) | (1.18) |
| West | | 1.159**** | 1.035 |
| | | (3.64) | (0.77) |
| Profess., Tech. & Sci. Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Interest and dividend income (log) | | | 0.997 |
| | | | (-1.05) |
| Home is owned free and clear | | | 0.941 |
| | | | (-1.47) |
| Property value | | | 1.000**** |
| | | | (13.83) |
| Married, spouse present | | | 1.228**** |
| | | | (5.28) |
| Number of children in family | | | 1.043*** |
| | | | (2.59) |
| Number of workers in family | | | 0.867**** |
| | | | (-5.52) |
| Lived in same house 1 year ago | | | 0.986 |
| | | | (-0.30) |
| Foreign born | | | 1.062 |
| | | | (0.71) |
| Years in U.S., if immigrant | | | 1.001 |
| | | | (0.20) |
| Speaks English well or very well | | | 1.019 |
| | | | (0.36) |
| Veteran | | | 0.993 |
| | | | (-0.11) |
| Statewide general population | | | 1.000 |
| | | | (0.00) |
| Statewide unemployment rate | | | 0.981 |
| | | | (-0.92) |
| Statewide government FTEs | | | 1.000 |
| | | | (0.73) |
| Statewide per capita income (log) | | | 1.193 |
| | | | (1.31) |
| Constant | 30095.703**** | 185.305**** | 83.297*** |
| | (279.66) | (12.05) | (2.90) |
| Adj. R-squared | 0.014 | 0.058 | 0.074 |
| Number of Obs. | 14638 | 14638 | 14588 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.6C. Annual Business Owner Earnings Regressions, NAICS 561M, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.739** | 0.872 | 0.936 |
| | (-2.37) | (-1.05) | (-0.46) |
| WBE | 0.718*** | 0.744*** | 0.770** |
| | (-3.12) | (-2.83) | (-2.51) |
| Year | 1.087** | 1.098*** | 1.097* |
| | (2.53) | (2.88) | (1.83) |
| Age | | 1.126**** | 1.107*** |
| | | (3.55) | (2.87) |
| Age squared | | 0.999*** | 0.999** |
| | | (-2.71) | (-2.10) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.416 | 1.356 |
| | | (0.31) | (0.27) |
| Grade 9 | | 2.066 | 2.283 |
| | | (0.67) | (0.77) |
| Grade 10 | | 0.899 | 0.877 |
| | | (-0.10) | (-0.12) |
| Grade 11 | | 1.815 | 1.891 |
| | | (0.56) | (0.60) |
| 12th grade - no diploma | | 0.152* | 0.826 |
| | | (-1.87) | (-0.19) |
| Regular high school diploma | | 1.039 | 1.063 |
| | | (0.04) | (0.07) |
| GED or alternative credential | | 0.937 | 1.004 |
| | | (-0.07) | (0.00) |
| Some college, but less than 1 year | | 0.783 | 0.815 |
| | | (-0.26) | (-0.22) |
| 1 or more years college credit, no degree | | 0.758 | 0.768 |
| | | (-0.30) | (-0.29) |
| Associate's degree | | 0.668 | 0.717 |
| | | (-0.43) | (-0.36) |
| Bachelor's degree | | 1.140 | 1.056 |
| | | (0.14) | (0.06) |
| Master's degree | | 1.258 | 1.099 |
| | | (0.25) | (0.10) |
| Professional degree beyond a bachelor's degree | | 0.860 | 0.772 |
| | | (-0.15) | (-0.26) |
| Doctorate degree | | 2.289 | 2.054 |
| | | (0.81) | (0.72) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.143 | 0.941 |
| | | (0.97) | (-0.37) |
| Southeast | | 1.051 | 1.106 |
| | | (0.35) | (0.68) |
| West | | 0.971 | 0.879 |
| | | (-0.22) | (-0.90) |
| Admin. & Supportive Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Interest and dividend income (log) | | | 0.999 |
| | | | (-0.15) |
| Home is owned free and clear | | | 1.022 |
| | | | (0.17) |
| Property value | | | 1.000**** |
| | | | (4.28) |
| Married, spouse present | | | 1.324** |
| | | | (2.27) |
| Number of children in family | | | 0.984 |
| | | | (-0.30) |
| Number of workers in family | | | 0.878 |
| | | | (-1.61) |
| Lived in same house 1 year ago | | | 1.011 |
| | | | (0.07) |
| Foreign born | | | 0.972 |
| | | | (-0.11) |
| Years in U.S., if immigrant | | | 0.994 |
| | | | (-0.63) |
| Speaks English well or very well | | | 1.018 |
| | | | (0.10) |
| Veteran | | | 1.184 |
| | | | (0.75) |
| Statewide general population | | | 1.000 |
| | | | (-1.46) |
| Statewide unemployment rate | | | 1.075 |
| | | | (1.03) |
| Statewide government FTEs | | | 1.000 |
| | | | (1.48) |
| Statewide per capita income (log) | | | 1.951 |
| | | | (1.48) |
| Constant | 12548.132**** | 449.585**** | 0.355 |
| | (78.75) | (5.13) | (-0.21) |
| Adj. R-squared | 0.008 | 0.057 | 0.063 |
| Number of Obs. | 1599 | 1599 | 1590 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.6D. Annual Business Owner Earnings Regressions, NAICS 5613, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| MBE or WBE? | . | . | . |
| | . | . | . |
| MBE | 0.654**** | 0.788** | 0.899 |
| | (-3.87) | (-2.19) | (-0.89) |
| WBE | 0.864 | 0.843* | 0.827* |
| | (-1.42) | (-1.70) | (-1.92) |
| Year | 1.040 | 1.031 | 0.994 |
| | (1.27) | (1.03) | (-0.12) |
| Age | | 1.137**** | 1.047 |
| | | (4.53) | (1.51) |
| Age squared | | 0.999**** | 1.000 |
| | | (-3.51) | (-0.90) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.699 | 0.873 |
| | | (-0.51) | (-0.20) |
| Grade 9 | | 1.203 | 1.642 |
| | | (0.21) | (0.59) |
| Grade 10 | | 0.500 | 1.093 |
| | | (-0.89) | (0.11) |
| Grade 11 | | 0.336 | 0.765 |
| | | (-1.56) | (-0.37) |
| 12th grade - no diploma | | 0.927 | 1.233 |
| | | (-0.11) | (0.30) |
| Regular high school diploma | | 0.723 | 1.042 |
| | | (-0.52) | (0.07) |
| GED or alternative credential | | 0.528 | 0.712 |
| | | (-0.98) | (-0.54) |
| Some college, but less than 1 year | | 0.742 | 0.965 |
| | | (-0.48) | (-0.06) |
| 1 or more years college credit, no degree | | 0.987 | 1.313 |
| | | (-0.02) | (0.46) |
| Associate's degree | | 1.060 | 1.246 |
| | | (0.09) | (0.37) |
| Bachelor's degree | | 1.499 | 1.655 |
| | | (0.66) | (0.86) |
| Master's degree | | 1.193 | 1.267 |
| | | (0.29) | (0.40) |
| Professional degree beyond a bachelor's degree | | 2.762 | 2.471 |
| | | (1.56) | (1.44) |
| Doctorate degree | | 2.064 | 2.270 |
| | | (1.02) | (1.20) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.033 | 1.122 |
| | | (0.27) | (0.81) |
| Southeast | | 1.127 | 1.275* |
| | | (0.97) | (1.88) |
| West | | 1.188 | 1.006 |
| | | (1.40) | (0.04) |
| Admin. & Supportive Services | | . | . |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | . | . |
| Interest and dividend income (log) | | | 0.995 |
| | | | (-0.51) |
| Home is owned free and clear | | | 1.322*** |
| | | | (2.62) |
| Property value | | | 1.000**** |
| | | | (6.21) |
| Married, spouse present | | | 1.649**** |
| | | | (4.75) |
| Number of children in family | | | 1.121** |
| | | | (2.56) |
| Number of workers in family | | | 0.875* |
| | | | (-1.85) |
| Lived in same house 1 year ago | | | 0.960 |
| | | | (-0.32) |
| Foreign born | | | 1.333 |
| | | | (1.11) |
| Years in U.S., if immigrant | | | 1.004 |
| | | | (0.44) |
| Speaks English well or very well | | | 0.812 |
| | | | (-1.41) |
| Veteran | | | 1.025 |
| | | | (0.13) |
| Statewide general population | | | 1.000* |
| | | | (1.91) |
| Statewide unemployment rate | | | 0.961 |
| | | | (-0.61) |
| Statewide government FTEs | | | 1.000 |
| | | | (-0.99) |
| Statewide per capita income (log) | | | 1.176 |
| | | | (0.40) |
| Constant | 9542.692**** | 258.339**** | 160.346 |
| | (76.79) | (6.45) | (1.15) |
| Adj. R-squared | 0.007 | 0.075 | 0.127 |
| Number of Obs. | 2064 | 2064 | 2009 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.6E. Annual Business Owner Earnings Regressions, All Pltf. NAICS, Det. Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.425**** | 0.559**** | 0.644**** |
| | (-14.00) | (-9.72) | (-7.28) |
| Hispanic | 0.624**** | 0.806**** | 0.803**** |
| | (-8.26) | (-3.83) | (-3.65) |
| Asian Pacific | 0.676**** | 0.702**** | 0.673**** |
| | (-5.54) | (-5.14) | (-5.32) |
| Subcontinent Asian | 1.034 | 1.014 | 0.928 |
| | (0.31) | (0.13) | (-0.68) |
| Alaska Native | 0.619** | 0.858 | 0.955 |
| | (-2.12) | (-0.70) | (-0.21) |
| Other race | 0.749 | 1.057 | 1.043 |
| | (-0.92) | (0.18) | (0.14) |
| Two or more races | 0.652**** | 0.818** | 0.828** |
| | (-4.37) | (-2.12) | (-2.02) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.658**** | 0.683**** | 0.695**** |
| | (-14.06) | (-13.23) | (-12.55) |
| Year | 1.024** | 1.022** | 0.998 |
| | (2.57) | (2.36) | (-0.16) |
| Age | | 1.174**** | 1.128**** |
| | | (16.61) | (11.43) |
| Age squared | | 0.999**** | 0.999**** |
| | | (-14.05) | (-9.61) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.170 | 1.077 |
| | | (0.43) | (0.20) |
| Grade 9 | | 2.058* | 1.948* |
| | | (1.79) | (1.68) |
| Grade 10 | | 0.853 | 1.004 |
| | | (-0.40) | (0.01) |
| Grade 11 | | 0.958 | 1.238 |
| | | (-0.12) | (0.58) |
| 12th grade - no diploma | | 0.881 | 1.148 |
| | | (-0.38) | (0.41) |
| Regular high school diploma | | 1.502 | 1.429 |
| | | (1.40) | (1.24) |
| GED or alternative credential | | 1.303 | 1.256 |
| | | (0.86) | (0.75) |
| Some college, but less than 1 year | | 1.319 | 1.269 |
| | | (0.94) | (0.82) |
| 1 or more years college credit, no degree | | 1.378 | 1.307 |
| | | (1.11) | (0.94) |
| Associate's degree | | 1.250 | 1.161 |
| | | (0.77) | (0.52) |
| Bachelor's degree | | 1.792** | 1.552 |
| | | (2.04) | (1.55) |
| Master's degree | | 1.936** | 1.619* |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (2.30) | (1.70) |
| Professional degree beyond a bachelor's degree | | 2.199*** | 1.727* |
| | | (2.69) | (1.89) |
| Doctorate degree | | 1.917** | 1.572 |
| | | (2.22) | (1.56) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.102** | 1.058 |
| | | (2.55) | (1.22) |
| Southeast | | 1.048 | 1.098** |
| | | (1.18) | (2.27) |
| West | | 1.139**** | 1.024 |
| | | (3.51) | (0.58) |
| Admin. & Supportive Services | | 0.525**** | 0.558**** |
| | | (-19.28) | (-17.57) |
| Interest and dividend income (log) | | | 0.997 |
| | | | (-1.44) |
| Home is owned free and clear | | | 1.010 |
| | | | (0.27) |
| Property value | | | 1.000**** |
| | | | (15.41) |
| Married, spouse present | | | 1.275**** |
| | | | (6.93) |
| Number of children in family | | | 1.043*** |
| | | | (2.88) |
| Number of workers in family | | | 0.877**** |
| | | | (-5.65) |
| Lived in same house 1 year ago | | | 0.979 |
| | | | (-0.51) |
| Foreign born | | | 1.091 |
| | | | (1.10) |
| Years in U.S., if immigrant | | | 1.001 |
| | | | (0.36) |
| Speaks English well or very well | | | 0.978 |
| | | | (-0.46) |
| Veteran | | | 1.012 |
| | | | (0.20) |
| Statewide general population | | | 1.000 |
| | | | (0.32) |
| Statewide unemployment rate | | | 0.985 |
| | | | (-0.78) |
| Statewide government FTEs | | | 1.000 |
| | | | (0.74) |
| Statewide per capita income (log) | | | 1.267* |
| | | | (1.92) |
| Constant | 25092.700**** | 244.133**** | 50.488*** |
| | (293.75) | (15.25) | (2.84) |
| Adj. R-squared | 0.019 | 0.092 | 0.107 |
| Number of Obs. | 18301 | 18301 | 18187 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.6F. Annual Business Owner Earnings Regressions, NAICS 5416, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.510**** | 0.572**** | 0.629**** |
| | (-9.37) | (-7.90) | (-6.50) |
| Hispanic | 0.660**** | 0.770**** | 0.770**** |
| | (-6.53) | (-4.12) | (-3.85) |
| Asian Pacific | 0.683**** | 0.683**** | 0.637**** |
| | (-5.05) | (-5.12) | (-5.60) |
| Subcontinent Asian | 0.952 | 0.948 | 0.888 |
| | (-0.44) | (-0.49) | (-1.02) |
| Alaska Native | 0.952 | 1.075 | 1.130 |
| | (-0.19) | (0.28) | (0.47) |
| Other race | 0.992 | 1.077 | 1.125 |
| | (-0.02) | (0.21) | (0.33) |
| Two or more races | 0.639**** | 0.739*** | 0.752*** |
| | (-4.22) | (-2.90) | (-2.75) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.659**** | 0.659**** | 0.675**** |
| | (-13.12) | (-13.36) | (-12.43) |
| Year | 1.012 | 1.014 | 0.989 |
| | (1.15) | (1.39) | (-0.70) |
| Age | | 1.183**** | 1.142**** |
| | | (15.48) | (11.09) |
| Age squared | | 0.998**** | 0.999**** |
| | | (-13.35) | (-9.51) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.668 | 1.321 |
| | | (1.01) | (0.56) |
| Grade 9 | | 1.991 | 1.725 |
| | | (1.29) | (1.03) |
| Grade 10 | | 0.913 | 0.824 |
| | | (-0.16) | (-0.35) |
| Grade 11 | | 1.410 | 1.213 |
| | | (0.69) | (0.39) |
| 12th grade - no diploma | | 1.400 | 1.238 |
| | | (0.79) | (0.50) |
| Regular high school diploma | | 1.829* | 1.569 |
| | | (1.68) | (1.26) |
| GED or alternative credential | | 1.838 | 1.687 |
| | | (1.58) | (1.37) |
| Some college, but less than 1 year | | 1.620 | 1.461 |
| | | (1.33) | (1.05) |
| 1 or more years college credit, no degree | | 1.597 | 1.414 |
| | | (1.31) | (0.98) |
| Associate's degree | | 1.377 | 1.198 |
| | | (0.89) | (0.51) |
| Bachelor's degree | | 1.996* | 1.627 |
| | | (1.95) | (1.38) |
| Master's degree | | 2.230** | 1.756 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (2.26) | (1.60) |
| Professional degree beyond a bachelor's degree | | 2.427** | 1.804* |
| | | (2.46) | (1.65) |
| Doctorate degree | | 2.112** | 1.635 |
| | | (2.08) | (1.38) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.103** | 1.059 |
| | | (2.36) | (1.13) |
| Southeast | | 1.030 | 1.064 |
| | | (0.68) | (1.36) |
| West | | 1.154**** | 1.034 |
| | | (3.52) | (0.74) |
| Profess., Tech. & Sci. Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 0.997 |
| | | | (-1.22) |
| Home is owned free and clear | | | 0.941 |
| | | | (-1.47) |
| Property value | | | 1.000**** |
| | | | (13.83) |
| Married, spouse present | | | 1.219**** |
| | | | (5.09) |
| Number of children in family | | | 1.043** |
| | | | (2.58) |
| Number of workers in family | | | 0.869**** |
| | | | (-5.44) |
| Lived in same house 1 year ago | | | 0.986 |
| | | | (-0.30) |
| Foreign born | | | 1.070 |
| | | | (0.78) |
| Years in U.S., if immigrant | | | 1.001 |
| | | | (0.30) |
| Speaks English well or very well | | | 0.996 |
| | | | (-0.08) |
| Veteran | | | 0.995 |
| | | | (-0.08) |
| Statewide general population | | | 1.000 |
| | | | (-0.01) |
| Statewide unemployment rate | | | 0.980 |
| | | | (-0.94) |
| Statewide government FTEs | | | 1.000 |
| | | | (0.76) |
| Statewide per capita income (log) | | | 1.201 |
| | | | (1.36) |
| Constant | 30104.783**** | 189.564**** | 78.094*** |
| | (279.83) | (12.10) | (2.86) |
| Adj. R-squared | 0.016 | 0.059 | 0.075 |
| Number of Obs. | 14638 | 14638 | 14588 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.6G. Annual Business Owner Earnings Regressions, NAICS 561M, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.777 | 0.841 | 0.930 |
| | (-1.22) | (-0.85) | (-0.34) |
| Hispanic | 0.723* | 0.810 | 0.823 |
| | (-1.73) | (-1.11) | (-0.92) |
| Asian Pacific | 0.519*** | 0.700 | 0.888 |
| | (-2.68) | (-1.44) | (-0.43) |
| Subcontinent Asian | 1.701 | 1.744 | 1.205 |
| | (1.08) | (1.15) | (0.37) |
| Alaska Native | 0.470 | 0.471 | 0.460 |
| | (-1.06) | (-1.06) | (-1.11) |
| Other race | 0.930 | 0.927 | 0.738 |
| | (-0.07) | (-0.07) | (-0.29) |
| Two or more races | 1.073 | 1.683 | 1.707 |
| | (0.20) | (1.46) | (1.52) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.718*** | 0.744*** | 0.771** |
| | (-3.12) | (-2.84) | (-2.48) |
| Year | 1.086** | 1.097*** | 1.094* |
| | (2.48) | (2.84) | (1.78) |
| Age | | 1.131**** | 1.112*** |
| | | (3.67) | (2.97) |
| Age squared | | 0.999*** | 0.999** |
| | | (-2.83) | (-2.21) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 1.447 | 1.373 |
| | | (0.33) | (0.29) |
| Grade 9 | | 2.215 | 2.431 |
| | | (0.73) | (0.83) |
| Grade 10 | | 0.838 | 0.817 |
| | | (-0.16) | (-0.18) |
| Grade 11 | | 1.732 | 1.763 |
| | | (0.51) | (0.53) |
| 12th grade - no diploma | | 0.157* | 0.794 |
| | | (-1.83) | (-0.22) |
| Regular high school diploma | | 1.012 | 1.032 |
| | | (0.01) | (0.03) |
| GED or alternative credential | | 0.883 | 0.952 |
| | | (-0.13) | (-0.05) |
| Some college, but less than 1 year | | 0.750 | 0.778 |
| | | (-0.31) | (-0.27) |
| 1 or more years college credit, no degree | | 0.723 | 0.730 |
| | | (-0.35) | (-0.34) |
| Associate's degree | | 0.635 | 0.676 |
| | | (-0.49) | (-0.42) |
| Bachelor's degree | | 1.100 | 1.010 |
| | | (0.10) | (0.01) |
| Master's degree | | 1.174 | 1.034 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (0.17) | (0.04) |
| Professional degree beyond a bachelor's degree | | 0.784 | 0.715 |
| | | (-0.25) | (-0.34) |
| Doctorate degree | | 2.388 | 2.085 |
| | | (0.85) | (0.73) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.133 | 0.938 |
| | | (0.90) | (-0.39) |
| Southeast | | 1.045 | 1.106 |
| | | (0.31) | (0.67) |
| West | | 0.971 | 0.877 |
| | | (-0.22) | (-0.91) |
| Admin. & Supportive Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 0.998 |
| | | | (-0.20) |
| Home is owned free and clear | | | 1.008 |
| | | | (0.06) |
| Property value | | | 1.000**** |
| | | | (4.21) |
| Married, spouse present | | | 1.336** |
| | | | (2.32) |
| Number of children in family | | | 0.986 |
| | | | (-0.27) |
| Number of workers in family | | | 0.879 |
| | | | (-1.57) |
| Lived in same house 1 year ago | | | 1.006 |
| | | | (0.04) |
| Foreign born | | | 0.970 |
| | | | (-0.12) |
| Years in U.S., if immigrant | | | 0.995 |
| | | | (-0.54) |
| Speaks English well or very well | | | 1.064 |
| | | | (0.34) |
| Veteran | | | 1.205 |
| | | | (0.83) |
| Statewide general population | | | 1.000 |
| | | | (-1.35) |
| Statewide unemployment rate | | | 1.069 |
| | | | (0.95) |
| Statewide government FTEs | | | 1.000 |
| | | | (1.39) |
| Statewide per capita income (log) | | | 1.922 |
| | | | (1.45) |
| Constant | 12603.275**** | 423.126**** | 0.402 |
| | (78.72) | (5.08) | (-0.18) |
| Adj. R-squared | 0.009 | 0.058 | 0.062 |
| Number of Obs. | 1599 | 1599 | 1590 |

Source and Notes: *See* Table 4.5. * p<0.1, ** p<0.05, *** p<0.01, **** p<0.001.

**Table 4.6H. Annual Business Owner Earnings Regressions, NAICS 5613, Detailed Race, 2014-2018**

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| Detailed Race/Ethnicity | . | . | . |
| | . | . | . |
| Black | 0.440**** | 0.542**** | 0.748* |
| | (-5.60) | (-4.19) | (-1.94) |
| Hispanic | 0.824 | 1.077 | 1.147 |
| | (-1.20) | (0.45) | (0.77) |
| Asian Pacific | 0.975 | 0.884 | 0.841 |
| | (-0.10) | (-0.51) | (-0.64) |
| Subcontinent Asian | 1.415 | 1.377 | 1.212 |
| | (0.85) | (0.81) | (0.47) |
| Alaska Native | 0.459 | 0.610 | 0.797 |
| | (-1.52) | (-0.99) | (-0.39) |
| Other race | 0.648 | 1.395 | 1.202 |
| | (-0.62) | (0.48) | (0.27) |
| Two or more races | 0.827 | 1.018 | 1.061 |
| | (-0.65) | (0.06) | (0.22) |
| Non-Hispanic white female? | . | . | . |
| | . | . | . |
| Non-Hispanic white female | 0.864 | 0.837* | 0.822** |
| | (-1.43) | (-1.78) | (-1.98) |
| Year | 1.038 | 1.029 | 0.996 |
| | (1.21) | (0.96) | (-0.09) |
| Age | | 1.143**** | 1.052 |
| | | (4.70) | (1.64) |
| Age squared | | 0.999**** | 1.000 |
| | | (-3.65) | (-1.01) |
| Schooling | | . | . |
| | | . | . |
| Nursery school/preschool | | 0.744 | 0.874 |
| | | (-0.41) | (-0.19) |
| Grade 9 | | 1.438 | 1.791 |
| | | (0.41) | (0.68) |
| Grade 10 | | 0.647 | 1.251 |
| | | (-0.55) | (0.28) |
| Grade 11 | | 0.482 | 0.887 |
| | | (-1.02) | (-0.16) |
| 12th grade - no diploma | | 1.211 | 1.422 |
| | | (0.26) | (0.50) |
| Regular high school diploma | | 0.968 | 1.219 |
| | | (-0.05) | (0.32) |
| GED or alternative credential | | 0.711 | 0.838 |
| | | (-0.51) | (-0.27) |
| Some college, but less than 1 year | | 0.997 | 1.139 |
| | | (-0.01) | (0.21) |
| 1 or more years college credit, no degree | | 1.346 | 1.540 |
| | | (0.47) | (0.70) |
| Associate's degree | | 1.421 | 1.465 |
| | | (0.55) | (0.62) |
| Bachelor's degree | | 1.970 | 1.943 |
| 7 | | (1.08) | (1.09) |
| Master's degree | | 1.567 | 1.486 |

| Independent Variables | Specification | | |
|---|---|---|---|
| | Model A | Model B | Model C |
| | | (0.71) | (0.64) |
| Professional degree beyond a bachelor's degree | | 3.506* | 2.875 |
| | | (1.88) | (1.63) |
| Doctorate degree | | 2.752 | 2.659 |
| | | (1.40) | (1.40) |
| NRCS region | | . | . |
| | | . | . |
| Northeast | | 1.060 | 1.130 |
| | | (0.48) | (0.86) |
| Southeast | | 1.183 | 1.307** |
| | | (1.35) | (2.06) |
| West | | 1.148 | 0.994 |
| | | (1.12) | (-0.04) |
| Admin. & Supportive Services | | . | . |
| | | . | . |
| Interest and dividend income (log) | | | 0.995 |
| | | | (-0.58) |
| Home is owned free and clear | | | 1.317** |
| | | | (2.57) |
| Property value | | | 1.000**** |
| | | | (6.20) |
| Married, spouse present | | | 1.625**** |
| | | | (4.59) |
| Number of children in family | | | 1.123*** |
| | | | (2.59) |
| Number of workers in family | | | 0.877* |
| | | | (-1.82) |
| Lived in same house 1 year ago | | | 0.958 |
| | | | (-0.34) |
| Foreign born | | | 1.300 |
| | | | (0.98) |
| Years in U.S., if immigrant | | | 1.004 |
| | | | (0.42) |
| Speaks English well or very well | | | 0.756* |
| | | | (-1.83) |
| Veteran | | | 1.014 |
| | | | (0.07) |
| Statewide general population | | | 1.000* |
| | | | (1.74) |
| Statewide unemployment rate | | | 0.964 |
| | | | (-0.56) |
| Statewide government FTEs | | | 1.000 |
| | | | (-0.84) |
| Statewide per capita income (log) | | | 1.189 |
| | | | (0.43) |
| Constant | 9600.393**** | 174.569**** | 107.218 |
| | (77.01) | (5.90) | (1.06) |
| Adj. R-squared | 0.014 | 0.080 | 0.127 |
| Number of Obs. | 2064 | 2064 | 2009 |

Source and Notes: *See* Table 4.5. * $p<0.1$, ** $p<0.05$, *** $p<0.01$, **** $p<0.001$.