# EXHIBIT 6

# U.S. Small Business Administration Office of Business Development

# FY 2015 408 Report to the Congress

**Linda E. McMahon**
**Administrator**
**U.S. Small Business Administration**

**Robb Wong**
**Associate Administrator**
**Office of Government Contracting and Business Development**

# CONTENTS          Page

**SECTIONS**

Statute    1
Abbreviations    3
Executive Summary    4
Program Initiatives    5
Net Worth of Newly Certified Program Participants    6
Benefits and Costs of the 8(a) BD Program to the Economy and Government    9
Evaluation of Firms that Completed[1] the 8(a) BD program    11
Compilation of Fiscal Year 2015 Program Participants    14
8(a) Revenue and Non 8(a) Revenue for FY 2015    16
Requested Resources and Program Authorities    17
Dollar Obligations for 8(a) Contracts by NAICS Codes    18

**LIST OF TABLES**

Table I:  Total Personal Net Worth    7
Table II: Total Adjusted Personal Net Worth    8
Table III: Firms Completed 8(a) BD Program during Three Previous Fiscal Years    12

**APPENDICES**

A. 8(a) Contract Dollars Obligated by NAICS[2]
B. Certified 8(a) Participants with Obligated Contract Dollars by Firm
    Name, Region, State, MED Min codes (comprised of Minority Enterprise Development
    (MED) codes and Minority (Min or Ethnicity/Race) codes, Entities and Gender[3]
C. 7(a) Loans to 8(a) BD Program Participants
D. 504 Loans to 8(a) BD Program Participants

---

[1] This section of the Report examines firms that exited the 8(a) BD program within the three preceding fiscal years of the Report year and that *completed* the full nine years of the business development program.

[2] The data in this section represents 8(a) contract dollar obligations by North American Industry Classification (NAICS) for *8(a) firms regardless of when the firm was in the 8(a) BD program* and was pulled from the Federal Procurement Data System – Next Generation (FPDS-NG).

[3] The obligated contract dollars data in this section represents 8(a) contract dollar obligations for FY 2015, which we obtained from FPDS-NG as this is the best source of information on Federal contracting.

# Statutory Requirements

US0051096

**STATUTE**

This is the report on the U.S. Small Business Administration's (SBA) 8(a) Business Development Program as required by the Business Opportunity Development Reform Act of 1988, 15 U.S. Code (U.S.C.)§636(j)16(A)(B)(C) and Small Business Act Section 7(j)(16)(A)(B)(C).

SMALL BUSINESS ACT - Section 7(j)(16)(A)(B)(C)

(16) (A) The Administrator shall develop and implement a process for the systematic collection of data on the operations of the Program established pursuant to paragraph (10).

(B) Not later than April 30 of each year, the Administrator shall submit a report to the Congress on the Program that shall include the following:

(i) The average personal net worth of individuals who own and control concerns that were initially certified for participation in the Program during the immediately preceding fiscal year. The Administrator shall also indicate the dollar distribution of net worth, at $50,000 increments, of all such individuals found to be socially and economically disadvantaged. For the first report required pursuant to this paragraph the Administrator shall also provide the data specified in the preceding sentence for all eligible individuals in the Program as of the effective date of this paragraph.

(ii) A description and estimate of the benefits and costs that have accrued to the economy and the Government in the immediately preceding fiscal year due to the operations of those business concerns that were performing contracts awarded pursuant to section 8(a).

(iii) A compilation and evaluation of those business concerns that have exited the Program during the immediately preceding three fiscal years. Such compilation and evaluation shall detail the number of concerns actively engaged in business operations, those that have ceased or substantially curtailed such operations, including the reasons for such actions, and those concerns that have been acquired by other firms or organizations owned and controlled by other than socially and economically disadvantaged individuals. For those businesses that have continued operations after they exited from the Program, the Administrator shall also separately detail the benefits and costs that have accrued to the economy during the immediately preceding fiscal year due to the operations of such concerns.

(iv) A listing of all participants in the Program during the preceding fiscal year identifying, by State and by Region, for each firm: the name of the concern, the race or ethnicity, and gender of the disadvantaged owners, the dollar value of all contracts received in the preceding year, the dollar amount of advance payments received by each concern pursuant to contracts awarded under section 8(a), and a description including (if appropriate) an estimate of the dollar value of all benefits received pursuant to paragraphs (13) and (14) and section 7(a)(20) during such year.

(v) The total dollar value of contracts and options awarded during the preceding fiscal year pursuant to section 8(a) and such amount expressed as a percentage of total sales of (I) all firms participating in the Program during such year; and (II) of firms in each of the nine years of program participation.

1

US0051097

(vi) A description of such additional resources or program authorities as may be required to provide the types of services needed over the next two-year period to service the expected portfolio of firms certified pursuant to section 8(a).

(vii) The total dollar value of contracts and options awarded pursuant to section 8(a), at such dollar increments as the Administrator deems appropriate, for each four digit standard industrial classification code under which such contracts and options were classified.

(C) The first report required by subparagraph (B) shall pertain to fiscal year 1990.

2

US0051098

## ABBREVIATIONS

**Minority Codes (Ethnicity/Race)* Abbreviations for individual firms**

| | |
|---|---|
| AP | Asian Pacific American |
| BA | Black American |
| CA | Caucasian American |
| HA | Hispanic American |
| NA | Native American |
| OT | Other (American) |
| SA | Subcontinent Asian American |

**Entity Abbreviations for entity firms**

| | |
|---|---|
| ANC | Owned by an Alaska Native Corporation |
| CDC | Owned by a Community Development Corporation |
| NHO | Owned by a Native Hawaiian Organization |
| TO | Owned by a Tribal Organization |

3

US0051099

# EXECUTIVE SUMMARY

This report is provided annually to the Congress to determine and quantify the extent to which the Minority Small Business and Capital Ownership Development Program (herein referenced as the 8(a) Business Development (BD) program) has assisted in the development of firms owned and controlled by socially and economically disadvantaged individuals. The Small Business Act requires the U.S. Small Business Administration (SBA) to provide information on participants in the 8(a) BD program for the Report year and the status of the business concerns that completed their 8(a) BD program term during the preceding three fiscal years of the Report year. The Fiscal Year (FY) 2015 Report will report on FY 2015 firms and will provide information on firms that left/completed the program during the three preceding fiscal years, e.g. FY 2012, FY 2013 and FY 2014.

FY 2015 marked the 48th year of the SBA's 8(a) BD Program. During fiscal year 2015, a total of 5,399 businesses participated in the 8(a) BD Program (defined as in the program at least one day during the fiscal year). These firms made significant contributions to the Federal, state and local tax bases and contributed an estimated 116,006 jobs to the Nation's economy.[4] Between October 1, 2014 and September 30, 2015, a total of 515 new firms were certified to participate in the program.[5]

Total sales, based on FPDS- NG data, were $25,872,709,566. This consisted of $16,588,080,897 in 8(a) sales and $9,284,628,669 non-8(a) sales. The 8(a) revenue represents an estimated 64.11 percent of total revenue for FY 2015 firms. [6]

In order to assess the current business status of former 8(a) firms that exited and *completed*[7] the program during the past three preceding fiscal years, SBA utilized Dun and Bradstreet (D&B) data to provide information on these firms for the reporting year of FY 2015. Between October 1, 2011 and September 30, 2014, a total of 2,453 firms completed the term of nine years before exiting the program. Of the 2,453 total number of firms, there were 2,381 active firms, 48 ceased firms and 24 firms defined as not having data available for determining status as reported by D&B. Of the active firms, two were acquired by another firm or organization owned and controlled by other than socially and economically disadvantages individuals and 34 firms were substantially curtailed.

As reported by D&B and based on the 2,381 active firms within the group of 8(a) firms that exited and completed the program during the past three preceding fiscal years, these firms reported revenues for FY 2015 of approximately $5,212,676,380 and provided jobs for approximately 77,753 persons.

---

[4] Data regarding jobs (employees) was pulled from SBA's internal database (e8a System) on November 12, 2015.
[5] Data regarding new certified firms was pulled from SBA's internal database (e8a System) on April 7, 2016, which shows 515 new disadvantaged individual firms and 56 new entities (ANCs, NHOs, TOs, or CDCs) certified to participate in the program.
[6] This data was certified by SBA on February 19, 2015. 8(a) sales and non-8(a) sales represent 8(a) contract dollars and non-8(a) contract dollars respectively reported in FPDS-NG.
[7] The term "completed" in the context of the 8(a) BD program means that the firm spent the full nine program years in the program and then exited.

4

# PROGRAM INITIATIVES

1. **Mission:** The purpose of the 8(a) BD program is to assist eligible small disadvantaged business concerns to compete in the American economy through business development. These small disadvantaged businesses are owned and controlled by socially and economically disadvantaged *individuals* or by economically disadvantaged *entities*, to include Tribally Owned, Alaskan Native Corporations, Native Hawaiian Organizations and Community Development Corporations. The 8(a) BD program fulfills its mission by providing business development resources, such as marketing, managerial, technical, and financial and procurement assistance.

2. **Business Development:** The 8(a) BD program promotes business development over a nine year period. Each participant's progress is monitored and measured, and its developmental needs are identified through an annual review, including an analysis of the firm's business plan. The 8(a) BD firms can receive guidance from many organizations outside of the SBA, to include Service Corps of Retired Executives (SCORE), Small Business Development Centers (SBDC), and Women's Business Centers (WBC). In addition, through award of sole source and limited-competition contracts, the 8(a) BD program provides a logical and systematic approach to market access and enterprise growth to small businesses owned and controlled by socially and economically disadvantaged individuals and economically disadvantaged entities.

3. **Management and Technical Assistance:** Under Small Business Act Section 7(j)(16)(B)(i), the SBA provides specialized training, professional consultant assistance, and high-level executive development to eligible firms. This authority allows the SBA to provide assistance to 8(a) BD program participants as well as to other small disadvantaged businesses, low-income entrepreneurs, and small businesses in labor-surplus areas or areas with a high proportion of low-income individuals. 8(a) certified firms also receive assistance through SCORE, SBDCs, WBCs, and the United States Export Assistance Centers (USEAC), as well as the mentor-protégé, joint venture, surety bond guarantee, and SBA loan programs.

5

# NET WORTH OF NEWLY CERTIFIED PROGRAM PARTICIPANTS

SMALL BUSINESS ACT – SECTION 7(J)(16)(B)(i)

*([T]he administrator shall submit a report to the Congress…that shall include the following:)*

*The average personal net worth of individuals who own and control concerns that were initially certified for participation in the Program during the immediately preceding fiscal year. The Administrator shall also indicate the dollar distribution of net worth, at $50,000 increments, of all such individuals found to be socially and economically disadvantaged.*

1. **Personal Net Worth[8]:** The personal net worth, for program purposes, is the net value of the remaining assets of an individual, after total liabilities are deducted from his/her total assets. During the 2015 fiscal year, 515 firms were initially certified to participate in the 8(a) BD Program. Table I presents data on the personal net worth of the 582 individuals who used their eligibility to qualify 515 firms (more than one individual may use his/her social and economic disadvantage status to qualify a single firm). The average personal net worth of these individuals was $330,689.

   Individuals with a personal net worth ranging from less than zero dollars to $50,000 constituted 18.73 percent of owners controlling firms that were certified; individuals with a personal net worth of $50,001 to $100,000 constituted 9.62 percent; and individuals with a personal net worth of $100,001 to $150,000 constituted 12.03 percent. Approximately 57.73 percent of the individuals owning and controlling firms that were certified had a personal net worth ranging from less than zero dollars to $250,000 (the regulated threshold for entrance to the 8(a) BD Program.)

1. **Adjusted Personal Net Worth[9]:** The adjusted personal net worth, for program purposes, is defined as personal net worth less the disadvantaged individual's equity in his or her primary residence and the individual's ownership interest in the applicant concern. In determining personal net worth, the Small Business Act requires the SBA to utilize adjusted personal net worth. Thus, for determining whether or not an individual may be considered economically disadvantaged, the adjusted personal net worth is used. For FY 2015, the average adjusted personal net worth of individuals owning and controlling firms and initially certified during FY 2015 was $59,627.

   Individuals with an adjusted personal net worth ranging from less than zero dollars to $50,000 constituted 49.83 percent of owners controlling firms that were certified; individuals with an adjusted personal net worth of $50,001 to $100,000 constituted 17.70 percent; and individuals with an adjusted personal net worth of $100,001 to $150,000 constituted 13.40 percent. Approximately 99 percent of the individuals owning and controlling firms that were certified had an adjusted personal net worth less than $249,999 (less than the regulated threshold of $250,000 for entrance to the 8(a) BD Program.)

---

[8] See Table I. Data for Table I and Table II was pulled on April 7, 2016 and was verified against the electronic source documents in Business Development Management Information System (BDMIS). BDMIS is the database of record for 8(a) application reviews.

[9] See Table II.

6

**Table I**
**Total Personal Net Worth Excluding DVD Entities**
**(October 1, 2014 through September 30, 2015)**
**Individual Unadjusted Net Worth expressed in $50,000 increments**

| Dollar Range | Number in Range | Cumulative Total | Cumulative Percentage |
|---|---|---|---|
| ($600,001) - ($550,001) | 1 | 1 | 0.17% |
| ($400,000) - ($350,001) | 1 | 2 | 0.34% |
| ($350,000) - ($300,001) | 2 | 4 | 0.69% |
| ($300,000) - ($250,001) | 1 | 5 | 0.86% |
| ($250,000) - ($200,001) | 1 | 6 | 1.03% |
| ($200,000) - ($150,001) | 2 | 8 | 1.37% |
| ($150,000) - ($100,001) | 5 | 13 | 2.23% |
| ($100,000) - ($50,001) | 9 | 22 | 3.78% |
| ($50,000) - ($1) | 22 | 44 | 7.56% |
| $0 - $0 | 2 | 46 | 7.90% |
| $1 - $50,000 | 63 | 109 | 18.73% |
| $50,001 - $100,000 | 56 | 165 | 28.35% |
| $100,001 - $150,000 | 70 | 235 | 40.38% |
| $150,001 - $200,000 | 50 | 285 | 48.97% |
| $200,001 - $250,000 | 51 | 336 | 57.73% |
| $250,001 - $300,000 | 34 | 370 | 63.57% |
| $300,001 - $350,000 | 22 | 392 | 67.35% |
| $350,001 - $400,000 | 27 | 419 | 71.99% |
| $400,001 - $450,000 | 27 | 446 | 76.63% |
| $450,001 - $500,000 | 16 | 462 | 79.38% |
| $500,001 - $550,000 | 24 | 486 | 83.51% |
| $550,001 - $600,000 | 8 | 494 | 84.88% |
| $600,001 - $650,000 | 6 | 500 | 85.91% |
| $650,001 - $700,000 | 10 | 510 | 87.46% |
| $700,001 - $750,000 | 5 | 515 | 88.32% |
| $750,001 - $800,000 | 8 | 523 | 89.69% |
| $800,001 - $850,000 | 4 | 527 | 90.38% |
| $850,001 - $900,000 | 8 | 535 | 91.75% |
| $900,001 - $950,000 | 4 | 539 | 92.44% |
| $950,001 - $1,000,000 | 7 | 546 | 93.47% |
| $1,000,001 - $1,050,000 | 2 | 548 | 93.81% |
| $1,050,001 - $1,100,000 | 1 | 549 | 93.99% |
| $1,100,001 - $1,150,000 | 5 | 554 | 94.85% |
| $1,150,001 - $1,200,000 | 6 | 560 | 95.88% |
| $1,200,001 - $1,250,000 | 3 | 563 | 96.39% |
| $1,250,001 - $1,300,000 | 3 | 566 | 96.91% |
| $1,500,001 - $1,550,000 | 2 | 568 | 97.25% |
| $1,550,001 - $1,600,000 | 3 | 571 | 97.77% |
| $1,600,001 - $1,650,000 | 1 | 572 | 97.94% |
| $1,650,001 - $1,700,000 | 1 | 573 | 98.11% |
| $1,750,001 - $1,800,000 | 1 | 574 | 98.28% |
| $1,900,001 - $1,950,000 | 1 | 575 | 98.45% |
| More than $2,000,000 | 7 | 582 | 100.00% |

| | |
|---|---|
| **Range of Personal Net Worth $** | ($591,880) - $4,405,110 |
| **Median Personal Net** | $210,166 |
| **Average Personal Net Worth** | $330,689 |

7

# Table II
## Total Adjusted Personal Net Worth Excluding DVD Entities
### (October 1, 2014 through September 30, 2015)
#### Individual Adjusted Net Worth expressed in $50,000 increments

| Dollar Range | | Number in Range | Cumulative Total | Cumulative Percentage |
|---|---|---|---|---|
| ($1,450,000) - | ($1,400,001) | 1 | 1 | 0.17% |
| ($700,000) - | ($650,001) | 1 | 2 | 0.34% |
| ($650,000) - | ($600,001) | 0 | 2 | 0.34% |
| ($600,000) - | ($550,001) | 1 | 3 | 0.52% |
| ($550,000) - | ($500,001) | 0 | 3 | 0.52% |
| ($500,000) - | ($450,001) | 0 | 3 | 0.52% |
| ($450,000) - | ($400,001) | 0 | 3 | 0.52% |
| ($400,000) - | ($350,001) | 0 | 3 | 0.52% |
| ($350,000) - | ($300,001) | 3 | 6 | 1.03% |
| ($300,000) - | ($250,001) | 1 | 7 | 1.20% |
| ($250,000) - | ($200,001) | 4 | 11 | 1.89% |
| ($200,000) - | ($150,001) | 7 | 18 | 3.09% |
| ($150,000) - | ($100,001) | 14 | 32 | 5.50% |
| ($100,000) - | ($50,001) | 16 | 48 | 8.25% |
| ($50,000) - | ($1) | 56 | 104 | 17.87% |
| $0 - | $0 | 3 | 107 | 18.38% |
| $1 - | $50,000 | 183 | 290 | 49.83% |
| $50,001 - | $100,000 | 103 | 393 | 67.53% |
| $100,001 - | $150,000 | 78 | 471 | 80.93% |
| $150,001 - | $200,000 | 54 | 525 | 90.21% |
| $200,001 - | $249,999 | 57 | 582 | 100.00% |

| | |
|---|---|
| **Range of Adjusted Personal Net Worth** | ($1,406,921) - $249,999 |
| **Median Adjusted Personal Net Worth** | $50,966 |
| **Average Adjusted Personal Net Worth** | $59,627 |

8

US0051104

**BENEFITS AND COSTS OF THE DEVELOPMENT PROGRAM TO THE
ECONOMY AND GOVERNMENT**

SMALL BUSINESS ACT - Section 7(j)(16)(B)(ii**)**

*[T]he administrator shall submit a report to the Congress…that shall include the following:)*

> *A description and estimate of the benefits and costs that have accrued to the economy and the Government in the immediately preceding fiscal year due to the operation of those business concerns that were performing contracts awarded pursuant to section 8(a).*

During FY 2015, a total of 5,399 firms participated in the 8(a) BD program. This total includes all firms that were in the program at least one day during the fiscal year. These firms provided employment for more than 116,006 individuals.

Total sales, based on FPDS- NG data, were $25,872,709,566. This consisted of $16,588,080,897 in 8(a) sales and $9,284,628,669 non-8(a) sales. The 8(a) revenue represents an estimated 64.11 percent of total revenue for FY 2015 firms.

1. **Benefits to the Economy and to the Government**

   In principal, the benefit to the economy represents the incremental gain to disadvantaged groups from employment and income supported by 8(a) business development assistance as well as incremental gains in business sustainability.  The following are areas in which 8(a) participants are contributing to the gross domestic product:  the Nation's tax base, employment, and the individual wealth and well-being of all Americans.

   a) **Long-term Business Development Efforts:** While 8(a) BD contract value figures represent a very small percentage of total Federal procurement dollars, they serve  as an indicator of the development of firms owned and operated by individuals and entities that historically have had limited access to capital, credit and public/private contracting opportunities.  Additionally, these contracts and values can serve as gauges to the Nation's economic growth and to the diversity of much needed new jobs.

   b) **Employment:** The 5,399 8(a) BD firms provided employment to an estimated 116,006 people during FY 2015, representing an average of 21.5 employees per company.  The 8(a) BD program is a source of employment in all fifty states as well as the District of Columbia, Guam, Puerto Rico and the U.S. Virgin Islands.

**Costs to the Government**

   The SBA's Office of Business Development (BD), under the Office of Government Contracting and Business Development (GCBD), is responsible for the administration of the 8(a) BD program.

   a. **Program Administrative Costs**[10]

   ---
   [10] Program Administrative Costs data were provided by SBA's Office of Chief Financial Officer (OCFO)

9

SBA program administrative costs consist of personnel, travel, supplies, training and normal business expenses. In FY 2015, the 8(a) BD program had actual costs of $53,824, 258, including $10,319,342 attributable to Headquarters, and $43,504,916 attributable to the Field Office (District Offices).

**b. Management and Technical Assistance**[11]

Section 7(j) of the Small Business Act mandates that the SBA obtains and maintains a cadre of qualified individuals and organizations providing assistance to socially and economically disadvantaged individuals. For FY 2015, Section 7(j) assistance had actual costs of $2,723,000 attributable to cooperative agreements and contracts.

**c. Advance Payments**

There were no advance payments made during FY 2015.

---

and are the same as what OCFO sent to the Congress.

[11] Management and technical assistance data were provided by SBA's Office of Chief Financial Officer (OCFO) and are the same as what OCFO sent to the Congress.

10

**EVALUATION OF FIRMS THAT COMPLETED 8(a) BUSINESS DEVELOPMENT
PROGRAM DURING THREE PREVIOUS FISCAL YEARS**

SMALL BUSINESS ACT - Section 7(j)(16)(B)(iii)
*([T]he administrator shall submit a report to the Congress…that shall include the following :)*
> *A compilation and evaluation of those business concerns that have exited the Program
> during the immediately preceding three fiscal years. Such compilation and evaluation
> shall detail the number of concerns actively engaged in business operations, those that
> have ceased or substantially curtailed such operations, including the reasons for such
> actions, and those concerns that have been acquired by other firms or organizations
> owned and controlled by other than socially and economically disadvantaged
> individuals. For those businesses that have continued operations after they exited from
> the Program, the Administrator shall also separately detail the benefits and costs that
> have accrued to the economy during the immediately preceding fiscal year due to the
> operations of such concern.*

The SBA utilized data provided by Dun & Bradstreet (D&B) to analyze the 2,453 firms that
completed their 8(a) Business Development Program terms between October 1, 2011 and
September 30, 2014. (See Table III for category summary of firms based on data from SBA's e8a
System and Table IIIa for status summary of firms based on D&B data.) In Table IIIa, of the 2,453
total number of firms, there were 2,381 active firms, 48 ceased firms, and 24 firms defined as not
having data available for determining status. Of the active firms, two were acquired by another firm
or organization owned and controlled by other than socially and economically disadvantaged
individuals and 34 firms were substantially curtailed. Of the 2,381 active firms, the total annual
revenue for such firms over the preceding three fiscal years was approximately $5,212,676,380 in
FY 2015. This provided jobs for approximately 77,753 persons.

As for the reasons that former program participant firms ceased operations, these could be various. Such
reasons are most likely similar to the reasons that cause any category of business to cease operations.
These may include the following: economic conditions; retirement; illness or death of the owner; reduced
federal contracting opportunities; a decision to sell the business or start a new business venture; or the
pursuit of other professional interests. According to recent census data,[12] two out of three new employer
firms survive at least two years; and over a third stay in business 10 years or more. Census data report
that 68 percent of new employer firms in 2000 survived at least two years, and 48 percent survived five or
more years. Survival rates were similar across states and major industries. Bureau of Labor Statistics data
on establishment age show that 48 percent of establishments survive five years or more and 34 percent
survive 10 years or more.[13]

---

[12] U.S. Department of Commerce, Census Bureau, Business Dynamics Statistics. It should be noted that
the Census Bureau does not produce and release official survival rate statistics. These numbers can,
however, be derived from statistics provided in the BDS; specifically the number of employer businesses
by age and year. A couple of caveats that are expected to distort these numbers slightly are: 1) Business
exits have a precise definition in the BDS. An exit takes place when all establishments of a firm cease to
exist. Firm entities that cease to exist as a legal construct due to merger and acquisition (M&A) activity
but whose establishments do not all cease to exist; are not considered exits in these data. 2) The number of
firms in the economy can change for things other than entry. Specifically, firm break ups, spinoffs and
M&A activity can lead to multiple new legal entities where there was only one before.
[13] It should be noted that the Census data represent *firms,* which are the entity of the business, while

11

US0051107

## TABLE III
## FY 2015 Category Summary of Firms Completed 8(a) program during 3 Preceding Years

| Category | FY 12 | FY 13 | FY 14 |
|---|---|---|---|
| **In Program at least 1 day and not listed in other 5 categories below** | **6,246** | **5,544** | **4836** |
| **Terminated** | **135** | **166** | **117** |
| **Withdrawn** | **207** | **160** | **123** |
| **Suspended** | **0** | **4** | **3** |
| **Completed program** | **798** | **776** | **870** |
| **Graduated/Early Graduated** | **4** | **9** | **2** |
| **TOTAL** | **7,390** | **6,659** | **5,951** |

Source: SBA's e8a System (11/12/2015)

## Table IIIa

## FY 2015 Status* Summary of Firms Completed 8(a) program during 3 Preceding Years

| Fiscal Year | Completed 8(a) program | Firms Active in FY 15 | Firms Ceased In FY 15 | Firms for which D&B could not find data | Active Firms Acquired in FY 15 | Active Firms Substantially Curtailed in FY 15[14] |
|---|---|---|---|---|---|---|
| **FY 12** | **798** | **763** | **28** | **7** | **2** | **18** |
| **FY 13** | **785** | **770** | **11** | **4** | **0** | **12** |
| **FY14** | **870** | **848** | **9** | **13** | **0** | **4** |
| **TOTAL** | **2,453** | **2,381** | **48** | **24** | **2** | **34** |

Source: Dun & Bradstreet (02/19/2016)

*Statutory language in this section requests status information on firms that have completed the 8(a) Program for each of the three preceding fiscal years of the Report Year. A firm having *completed* the 8(a) program is defined as a firm having spent the full nine years in the program. *Active* firms are defined as being actively engaged in business operations. D&B designated a firm as active if the firm satisfied one of

---

Bureau of Labor Statistics indicate *establishments*. The firm and establishment survival age figures are similar.

[14] The Curtailed rate is lower than historical trends because the Base year total employee size is now D&B's measure of employee size instead of the SBA's reported number of employees at the time the business left the program. This provides for a D&B to D&B data comparison instead of the former D&B (current year) to SBA (base year) comparison and results in a more accurate curtail rate measure for this year and all subsequent years.

12

US0051108

four metrics. *Ceased* firms are firms that are out of business. D&B designated a firm as ceased if the firm satisfied one of seven metrics. Active firms *acquired* are defined as having been acquired by other firms or organizations owned and controlled by other than socially and economically disadvantaged individuals.

D&B used a two stop process for designating acquired firms. First, D&B designated a firm as acquired if the firm satisfied one of two metrics. Then D&B provided this list to SBA for review. SBA performed step two by confirming whether or not the firm was acquired by other than an 8(a) firm. If the firm was acquired by other than an 8(a) firm then the firm would be listed as acquired.

Firms *substantially curtailed* (defined in statute as "substantially ceased" are defined as firms with the number of employees at the end of the Reporting year to be less than 50% of the number of employees at the end of the fiscal year when the business left the program. D&B defined a firm as being substantially curtailed using this metric.

13

US0051109

**COMPILATION OF FISCAL YEAR 2015 PROGRAM PARTICIPANTS**

SMALL BUSINESS ACT - Section 7(j)(16)(B)(iv)

*([T]he administrator shall submit a report to the Congress…that shall include the following :)*

> *A listing of all participants in the Program during the preceding fiscal year identifying, by State and by Region, for each firm: the name of the concern, the race or ethnicity, and gender of the disadvantaged owners, the dollar value of all contracts received in the preceding year, the dollar amount of advance payments received by each concern pursuant to contracts awarded under section 637(a) of this title, and a description including (if appropriate) an estimate of the dollar value of all benefits received pursuant to paragraphs (13) and (14) and section 7(a) (20) during such year.*

Appendix B that follows provides a compilation of 2015 program participants, including dollars obligated in FY 2015, in addition to detail by firm to include region, state, MED Min codes (comprised of Minority Enterprise Development (MED) codes and Minority (Min or Ethnicity/Race) codes, entity designation (if other than an individual firm) and gender.[15]

Statistics concerning the categories of MED Min, entities and gender are provided below.

The MED Min categories used in this report are significant as they are used as the basis of disadvantage.[16] The information below shows the number of firms in each MED Min category and the percentage that number is of the total number of firms (5,399):

- o Asian Pacific American (AP) – 593 (10.98%)
- o Black American (BA) – 1,708 (31.64%)
- o Caucasian American (CA) – 43 (0.80%)
- o Hispanic American (HA) – 1,235 (22.87%)
- o Native American (NA) – 347 (6.43%)
- o Native Hawaiian American (NH) – 3 (0.06%)
- o Other (American) (OT)[17] – 508 (9.40%)
- o Subcontinent Asian American (SA) – 602 (11.15%)

Gender categories are also included in Appendix B.[18] Men owned 67.24 percent of the firms, and women owned 32.76 percent. Of the FY 2015 8(a) firms, 4.20 percent of the total number of firms did

---

[15] Firm names listed in Appendix B were pulled from FPDS-NG on November 12, 2015 using DUNS numbers for FY 2015 8(a) firms.
[16] MED Min categories are used in the 8(a) program and found in the e8a System (SBA's internal database). They represent Minority Enterprise Development (MED) codes used as basis of disadvantage (if other than ethnicity/race) along with Minority (Min or Ethnicity/Race) categories also used as basis of disadvantage.
[17] The category of "Other (American)" includes individuals who selected "Other" or who made no selection at all.
[18] Gender data was pulled from SBA's internal database (e8a System).

14

not report a specific gender.

Listed below are the four categories of entity firms[19] (entity firms being other than individual firms and being part of one of four set groups), the number of firms in each category and the percentage that number is of the total number of firms (5,399):

- o   Alaskan Native Corporations (ANC) -  231 (4.28 percent)
- o   Community Development Corporations (CDC) -  3 (0.06 percent)
- o   Native Hawaiian Organizations (NHO) -  26 (0.48 percent)
- o   Tribally Owned (TO) - 100 (1.85 percent)

During FY 2015, as part of the annual review submission, the 8(a) BD program required each Participant owned by a Tribe, ANC, NHO or CDC to submit to SBA information showing how the Tribe, ANC, NHO or CDC has provided benefits to the Tribal or native members and/or the Tribal, native or other community due to the Tribe's/ ANC's/ NHO's/ CDC's participation in the 8(a) BD program through one or more firms.  Included here are some of the varied benefits reported for FY 2015:  employee assistance, to include preparatory classes, education reimbursement, internship programs and in-house internships;  health, social and cultural support, to include in-school support programs, drug and alcohol treatment, individual and family crisis assistance and after-school summer programs;  economic and community development, to include establishment of non-profit organizations, such as a  housing authority, to provide quality housing for elders, individuals and families. Entities (Tribe, ANC, NHO and CDC) reported diverse benefits valued at approximately $84,511,751. (Benefits were self-reported.)  Contract dollars for entities totaled $5,982,905,644  in 8(a) revenue and $15,137,967,539  in total revenues (8(a) and non-8(a) revenues combined). Contract dollars were taken from FPDS-NG as reported on February 19, 2015).

---

[19] Entity categories were pulled from SBA's internal database (e8a System).

15

US0051111

**8(a) REVENUE AND NON 8(a) REVENUE FOR FISCAL YEAR 2015**

SMALL BUSINESS ACT - Section 7(j)(16)(B)(v)

*([T]he administrator shall submit a report to the Congress…that shall include the following:*

> *The total dollar value of contracts and options awarded during the preceding fiscal year pursuant to section 8(a) and such amount expressed as a percentage of total sales of (I) all firms participating in the Program during such year, and (II) of firms in each of the nine years of program participation.*

Total sales, based on FPDS- NG data, were $25,872,709,566. This consisted of $16,588,080,897 in 8(a) sales and $9,284,628,669 in non-8(a) sales. The 8(a) revenue represents an estimated 64.11 percent of total revenue for FY 2015 firms. [20]

---

[20] 8(a) sales are 8(a) contract dollars as reported in FPDS-NG and certified by SBA on February 19, 2015. Non-8(a) sales are contract dollars as reported in FPDS-NG and certified by SBA on February 19, 2015.

16

US0051112

**REQUESTED RESOURCES AND PROGRAM AUTHORITIES**

SMALL BUSINESS ACT - Section 7(j)(16)(B)(vi)

*([T]he administrator shall submit a report to the Congress…that shall include the following:)*

> *A description of such additional resources or program authorities as may be required to provide the types of services needed over the next two year period to service the expected portfolio of firms certified pursuant to section 8(a).*

At this time, no additional resources or program authorities are being requested.

17

US0051113

## DOLLAR OBLIGATIONS FOR 8(a) CONTRACTS BY NAICS CODES[21]

SMALL BUSINESS ACT - Section 7(j)(16)(B)(v)

*([T]he administrator shall submit a report to the Congress...that shall include the following:)*

> *The total dollar value of contracts and options awarded pursuant to section 637(a) of this title, at such dollar increments as the Administrator deems appropriate, for each four digit standard industrial classification code under which such contracts and options are classified.*

Appendix A[22] which follows indicates FY 2015 8(a) contract dollars obligated[23] by NAICS CODES (six-digit NAICS codes) for current firms and firms in which program term is completed but contract options remain open. This information was certified from FPDS-NG on February 19, 2015.

---

[21] NAICS stands for North American Industry Classification System and are six digit codes. The SIC four-digit standard industrial classification code system is no longer in existence.

[22] FY 2015 dollars obligated by NAICS were certified on February 19, 2015 from Federal Procurement Data System – Next Generation (FPDS-NG). FPDS-NG is the official depository for Federal procurements.

[23] Contract dollars obligated (listed as "action obligations in FPDS-NG") represents dollars actually obligated in the fiscal year. "Actions" listed in FPDS-NG and used in this report represent number of modifications performed by the Contracting Officer during the fiscal year and do not represent number of contracts.

US0051114

# Appendix A

US0051115

|   | A | B | C | D |
|---|---|---|---|---|
| 1 |  | **North American Industrial Classification (NAICS)** | **Action Obligation** | **Actions** |
| 2 | 236220 | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION | $ 2,339,469,340 | 16473 |
| 3 | 541512 | COMPUTER SYSTEMS DESIGN SERVICES | $ 1,723,884,920 | 5170 |
| 4 | 561210 | FACILITIES SUPPORT SERVICES | $ 1,185,740,805 | 6771 |
| 5 | 541611 | ADMINISTRATIVE MANAGEMENT AND GENERAL MANAGEMENT CONSULTING SERVICES | $ 1,180,624,262 | 5481 |
| 6 | 541519 | OTHER COMPUTER RELATED SERVICES | $ 989,867,414 | 3825 |
| 7 | 541330 | ENGINEERING SERVICES | $ 621,697,509 | 3404 |
| 8 | 541990 | ALL OTHER PROFESSIONAL, SCIENTIFIC, AND TECHNICAL SERVICES | $ 525,850,409 | 2525 |
| 9 | 541511 | CUSTOM COMPUTER PROGRAMMING SERVICES | $ 475,443,736 | 1627 |
| 10 | 336413 | OTHER AIRCRAFT PARTS AND AUXILIARY EQUIPMENT MANUFACTURING | $ 422,993,648 | 737 |
| 11 | 561612 | SECURITY GUARDS AND PATROL SERVICES | $ 409,567,170 | 1003 |
| 12 | 561110 | OFFICE ADMINISTRATIVE SERVICES | $ 381,142,964 | 2794 |
| 13 | 541513 | COMPUTER FACILITIES MANAGEMENT SERVICES | $ 374,042,911 | 1225 |
| 14 | 562910 | REMEDIATION SERVICES | $ 322,500,408 | 1800 |
| 15 | 237990 | OTHER HEAVY AND CIVIL ENGINEERING CONSTRUCTION | $ 307,085,226 | 1410 |
| 16 | 541712 | RESEARCH AND DEVELOPMENT IN THE PHYSICAL, ENGINEERING, AND LIFE SCIENCES (EXCEPT BIOTE | $ 299,568,415 | 978 |
| 17 | 237310 | HIGHWAY, STREET, AND BRIDGE CONSTRUCTION | $ 256,012,300 | 1347 |
| 18 | 561720 | JANITORIAL SERVICES | $ 225,297,972 | 1838 |
| 19 | 236210 | INDUSTRIAL BUILDING CONSTRUCTION | $ 208,409,669 | 1505 |
| 20 | 518210 | DATA PROCESSING, HOSTING, AND RELATED SERVICES | $ 181,395,388 | 594 |
| 21 | 238220 | PLUMBING, HEATING, AND AIR-CONDITIONING CONTRACTORS | $ 158,649,173 | 1700 |
| 22 | 541620 | ENVIRONMENTAL CONSULTING SERVICES | $ 155,463,787 | 1203 |
| 23 | 238210 | ELECTRICAL CONTRACTORS AND OTHER WIRING INSTALLATION CONTRACTORS | $ 136,874,756 | 1343 |
| 24 | 541690 | OTHER SCIENTIFIC AND TECHNICAL CONSULTING SERVICES | $ 136,201,301 | 969 |
| 25 | 561621 | SECURITY SYSTEMS SERVICES (EXCEPT LOCKSMITHS) | $ 124,415,405 | 410 |
| 26 | 561320 | TEMPORARY HELP SERVICES | $ 123,834,199 | 1447 |
| 27 | 238160 | ROOFING CONTRACTORS | $ 113,716,113 | 810 |
| 28 | 238990 | ALL OTHER SPECIALTY TRADE CONTRACTORS | $ 113,668,235 | 1363 |
| 29 | 541614 | PROCESS, PHYSICAL DISTRIBUTION, AND LOGISTICS CONSULTING SERVICES | $ 105,911,175 | 384 |
| 30 | 488190 | OTHER SUPPORT ACTIVITIES FOR AIR TRANSPORTATION | $ 101,441,868 | 276 |
| 31 | 541618 | OTHER MANAGEMENT CONSULTING SERVICES | $ 98,473,345 | 409 |
| 32 | 493110 | GENERAL WAREHOUSING AND STORAGE | $ 97,351,896 | 334 |
| 33 | 611430 | PROFESSIONAL AND MANAGEMENT DEVELOPMENT TRAINING | $ 87,834,848 | 455 |
| 34 | 237110 | WATER AND SEWER LINE AND RELATED STRUCTURES CONSTRUCTION | $ 83,330,976 | 578 |
| 35 | 334220 | RADIO AND TELEVISION BROADCASTING AND WIRELESS COMMUNICATIONS EQUIPMENT MANUFACTU | $ 79,353,625 | 217 |
| 36 | 561730 | LANDSCAPING SERVICES | $ 72,220,425 | 869 |
| 37 | 238910 | SITE PREPARATION CONTRACTORS | $ 68,612,641 | 352 |
| 38 | 621111 | OFFICES OF PHYSICIANS (EXCEPT MENTAL HEALTH SPECIALISTS) | $ 66,534,606 | 321 |
| 39 | 621399 | OFFICES OF ALL OTHER MISCELLANEOUS HEALTH PRACTITIONERS | $ 60,528,123 | 469 |
| 40 | 622110 | GENERAL MEDICAL AND SURGICAL HOSPITALS | $ 59,662,552 | 313 |
| 41 | 237130 | POWER AND COMMUNICATION LINE AND RELATED STRUCTURES CONSTRUCTION | $ 58,492,043 | 332 |
| 42 | 541219 | OTHER ACCOUNTING SERVICES | $ 55,585,908 | 423 |
| 43 | 611710 | EDUCATIONAL SUPPORT SERVICES | $ 50,507,571 | 357 |
| 44 | 562111 | SOLID WASTE COLLECTION | $ 45,399,219 | 497 |
| 45 | 423430 | COMPUTER AND COMPUTER PERIPHERAL EQUIPMENT AND SOFTWARE MERCHANT WHOLESALERS | $ 44,178,532 | 259 |
| 46 | 334111 | ELECTRONIC COMPUTER MANUFACTURING | $ 43,762,049 | 653 |
| 47 | 561990 | ALL OTHER SUPPORT SERVICES | $ 40,143,597 | 339 |
| 48 | 511210 | SOFTWARE PUBLISHERS | $ 39,722,105 | 287 |
| 49 | 541930 | TRANSLATION AND INTERPRETATION SERVICES | $ 38,144,824 | 234 |
| 50 | 336411 | AIRCRAFT MANUFACTURING | $ 37,083,454 | 47 |
| 51 | 624190 | OTHER INDIVIDUAL AND FAMILY SERVICES | $ 36,735,752 | 63 |
| 52 | 621999 | ALL OTHER MISCELLANEOUS AMBULATORY HEALTH CARE SERVICES | $ 35,566,965 | 137 |
| 53 | 238320 | PAINTING AND WALL COVERING CONTRACTORS | $ 35,255,141 | 649 |
| 54 | 541612 | HUMAN RESOURCES CONSULTING SERVICES (2007), HUMAN RESOURCES AND EXECUTIVE SEARCH CO | $ 33,198,135 | 261 |
| 55 | 811219 | OTHER ELECTRONIC AND PRECISION EQUIPMENT REPAIR AND MAINTENANCE | $ 32,180,805 | 85 |
| 56 | 334112 | COMPUTER STORAGE DEVICE MANUFACTURING | $ 30,920,434 | 109 |
| 57 | 334210 | TELEPHONE APPARATUS MANUFACTURING | $ 30,605,875 | 121 |
| 58 | 511130 | BOOK PUBLISHERS | $ 30,264,732 | 112 |
| 59 | 337215 | SHOWCASE, PARTITION, SHELVING, AND LOCKER MANUFACTURING | $ 30,102,482 | 335 |
| 60 | 561499 | ALL OTHER BUSINESS SUPPORT SERVICES | $ 29,625,016 | 231 |
| 61 | 336611 | SHIP BUILDING AND REPAIRING | $ 29,385,141 | 507 |
| 62 | 315220 | MEN'S AND BOYS' CUT AND SEW APPAREL MANUFACTURING | $ 29,043,369 | 28 |
| 63 | 722310 | FOOD SERVICE CONTRACTORS | $ 28,855,684 | 279 |
| 64 | 811111 | GENERAL AUTOMOTIVE REPAIR | $ 27,222,298 | 21 |
| 65 | 115310 | SUPPORT ACTIVITIES FOR FORESTRY | $ 26,108,394 | 416 |
| 66 | 541810 | ADVERTISING AGENCIES | $ 25,282,200 | 102 |
| 67 | 517110 | WIRED TELECOMMUNICATIONS CARRIERS | $ 25,117,917 | 311 |
| 68 | 315210 | CUT AND SEW APPAREL CONTRACTORS | $ 22,277,193 | 63 |
| 69 | 561410 | DOCUMENT PREPARATION SERVICES | $ 19,567,914 | 167 |
| 70 | 332993 | AMMUNITION (EXCEPT SMALL ARMS) MANUFACTURING | $ 17,737,244 | 13 |
| 71 | 541430 | GRAPHIC DESIGN SERVICES | $ 17,734,665 | 108 |
| 72 | 236118 | RESIDENTIAL REMODELERS | $ 17,348,752 | 71 |
| 73 | 541310 | ARCHITECTURAL SERVICES | $ 17,227,645 | 357 |
| 74 | 485999 | ALL OTHER TRANSIT AND GROUND PASSENGER TRANSPORTATION | $ 17,146,411 | 108 |
| 75 | 517919 | ALL OTHER TELECOMMUNICATIONS | $ 17,099,689 | 107 |
| 76 | 493190 | OTHER WAREHOUSING AND STORAGE | $ 17,089,374 | 61 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | North American Industrial Classification (NAICS) | Action Obligation | Actions |
| 77 | 811310 | COMMERCIAL AND INDUSTRIAL MACHINERY AND EQUIPMENT (EXCEPT AUTOMOTIVE AND ELECTRONIC | $ 16,474,089 | 219 |
| 78 | 519120 | LIBRARIES AND ARCHIVES | $ 15,834,697 | 76 |
| 79 | 315999 | OTHER APPAREL ACCESSORIES AND OTHER APPAREL MANUFACTURING | $ 15,148,577 | 39 |
| 80 | 484210 | USED HOUSEHOLD AND OFFICE GOODS MOVING | $ 14,757,884 | 235 |
| 81 | 423210 | FURNITURE MERCHANT WHOLESALERS | $ 14,519,380 | 45 |
| 82 | 334118 | COMPUTER TERMINAL AND OTHER COMPUTER PERIPHERAL EQUIPMENT MANUFACTURING | $ 14,272,328 | 44 |
| 83 | 238110 | POURED CONCRETE FOUNDATION AND STRUCTURE CONTRACTORS | $ 14,157,399 | 100 |
| 84 | 519190 | ALL OTHER INFORMATION SERVICES | $ 14,127,479 | 118 |
| 85 | 541820 | PUBLIC RELATIONS AGENCIES | $ 14,014,130 | 147 |
| 86 | 238330 | FLOORING CONTRACTORS | $ 13,929,922 | 270 |
| 87 | 238190 | OTHER FOUNDATION, STRUCTURE, AND BUILDING EXTERIOR CONTRACTORS | $ 13,400,909 | 111 |
| 88 | 522390 | OTHER ACTIVITIES RELATED TO CREDIT INTERMEDIATION | $ 13,271,276 | 24 |
| 89 | 237120 | OIL AND GAS PIPELINE AND RELATED STRUCTURES CONSTRUCTION | $ 13,150,679 | 53 |
| 90 | 541211 | OFFICES OF CERTIFIED PUBLIC ACCOUNTANTS | $ 12,678,458 | 126 |
| 91 | 562211 | HAZARDOUS WASTE TREATMENT AND DISPOSAL | $ 12,573,275 | 1509 |
| 92 | 532420 | OFFICE MACHINERY AND EQUIPMENT RENTAL AND LEASING | $ 12,053,742 | 160 |
| 93 | 334310 | AUDIO AND VIDEO EQUIPMENT MANUFACTURING | $ 11,679,987 | 144 |
| 94 | 238390 | OTHER BUILDING FINISHING CONTRACTORS | $ 11,635,679 | 112 |
| 95 | 621330 | OFFICES OF MENTAL HEALTH PRACTITIONERS (EXCEPT PHYSICIANS) | $ 11,564,323 | 39 |
| 96 | 221310 | WATER SUPPLY AND IRRIGATION SYSTEMS | $ 11,557,015 | 34 |
| 97 | 541380 | TESTING LABORATORIES | $ 11,310,195 | 197 |
| 98 | 561920 | CONVENTION AND TRADE SHOW ORGANIZERS | $ 11,299,625 | 119 |
| 99 | 561330 | PROFESSIONAL EMPLOYER ORGANIZATIONS (FORMERLY EMPLOYEE LEASING SERVICES) | $ 11,270,211 | 47 |
| 100 | 334516 | ANALYTICAL LABORATORY INSTRUMENT MANUFACTURING | $ 11,053,926 | 111 |
| 101 | 541711 | RESEARCH AND DEVELOPMENT IN BIOTECHNOLOGY | $ 10,948,939 | 99 |
| 102 | 611699 | ALL OTHER MISCELLANEOUS SCHOOLS AND INSTRUCTION | $ 10,897,073 | 61 |
| 103 | 238350 | FINISH CARPENTRY CONTRACTORS | $ 10,838,347 | 107 |
| 104 | 337214 | OFFICE FURNITURE (EXCEPT WOOD) MANUFACTURING | $ 10,744,997 | 494 |
| 105 | 541350 | BUILDING INSPECTION SERVICES | $ 10,728,100 | 72 |
| 106 | 238290 | OTHER BUILDING EQUIPMENT CONTRACTORS | $ 10,643,546 | 153 |
| 107 | 811212 | COMPUTER AND OFFICE MACHINE REPAIR AND MAINTENANCE | $ 10,576,169 | 83 |
| 108 | 336992 | MILITARY ARMORED VEHICLE, TANK, AND TANK COMPONENT MANUFACTURING | $ 10,230,710 | 46 |
| 109 | 339999 | ALL OTHER MISCELLANEOUS MANUFACTURING | $ 10,190,401 | 7 |
| 110 | 332994 | SMALL ARMS, ORDNANCE, AND ORDNANCE ACCESSORIES MANUFACTURING | $ 10,110,161 | 59 |
| 111 | 531311 | RESIDENTIAL PROPERTY MANAGERS | $ 10,090,747 | 28 |
| 112 | 811213 | COMMUNICATION EQUIPMENT REPAIR AND MAINTENANCE | $ 9,976,690 | 175 |
| 113 | 561599 | ALL OTHER TRAVEL ARRANGEMENT AND RESERVATION SERVICES | $ 9,714,428 | 24 |
| 114 | 517210 | WIRELESS TELECOMMUNICATIONS CARRIERS (EXCEPT SATELLITE) | $ 9,579,134 | 27 |
| 115 | 541613 | MARKETING CONSULTING SERVICES | $ 9,434,548 | 87 |
| 116 | 517410 | SATELLITE TELECOMMUNICATIONS | $ 8,932,298 | 10 |
| 117 | 311999 | ALL OTHER MISCELLANEOUS FOOD MANUFACTURING | $ 8,861,925 | 42 |
| 118 | 524298 | ALL OTHER INSURANCE RELATED ACTIVITIES | $ 8,839,208 | 3 |
| 119 | 335311 | POWER, DISTRIBUTION, AND SPECIALTY TRANSFORMER MANUFACTURING | $ 8,376,742 | 32 |
| 120 | 339112 | SURGICAL AND MEDICAL INSTRUMENT MANUFACTURING | $ 8,073,183 | 94 |
| 121 | 512110 | MOTION PICTURE AND VIDEO PRODUCTION | $ 8,002,504 | 49 |
| 122 | 337127 | INSTITUTIONAL FURNITURE MANUFACTURING | $ 7,783,564 | 80 |
| 123 | 561790 | OTHER SERVICES TO BUILDINGS AND DWELLINGS | $ 7,582,438 | 164 |
| 124 | 336412 | AIRCRAFT ENGINE AND ENGINE PARTS MANUFACTURING | $ 7,343,513 | 12 |
| 125 | 334614 | SOFTWARE AND OTHER PRERECORDED COMPACT DISC, TAPE, AND RECORD REPRODUCING | $ 7,065,826 | 16 |
| 126 | 541370 | SURVEYING AND MAPPING (EXCEPT GEOPHYSICAL) SERVICES | $ 6,859,939 | 60 |
| 127 | 541199 | ALL OTHER LEGAL SERVICES | $ 6,822,557 | 41 |
| 128 | 611512 | FLIGHT TRAINING | $ 6,820,006 | 32 |
| 129 | 611420 | COMPUTER TRAINING | $ 6,782,465 | 51 |
| 130 | 611519 | OTHER TECHNICAL AND TRADE SCHOOLS | $ 6,618,263 | 18 |
| 131 | 541712 | RESEARCH AND DEVELOPMENT IN THE PHYSICAL, ENGINEERING, AND LIFE SCIENCES | $ 6,510,497 | 69 |
| 132 | 621112 | OFFICES OF PHYSICIANS, MENTAL HEALTH SPECIALISTS | $ 6,341,541 | 41 |
| 133 | 611692 | AUTOMOBILE DRIVING SCHOOLS | $ 6,312,924 | 5 |
| 134 | 561422 | TELEMARKETING BUREAUS AND OTHER CONTACT CENTERS | $ 6,308,762 | 18 |
| 135 | 336212 | TRUCK TRAILER MANUFACTURING | $ 6,206,449 | 18 |
| 136 | 522310 | MORTGAGE AND NONMORTGAGE LOAN BROKERS | $ 6,198,002 | 6 |
| 137 | 334119 | OTHER COMPUTER PERIPHERAL EQUIPMENT MANUFACTURING | $ 6,010,465 | 56 |
| 138 | 332999 | ALL OTHER MISCELLANEOUS FABRICATED METAL PRODUCT MANUFACTURING | $ 5,939,454 | 15 |
| 139 | 524292 | THIRD PARTY ADMINISTRATION OF INSURANCE AND PENSION FUNDS | $ 5,823,727 | 3 |
| 140 | 333924 | INDUSTRIAL TRUCK, TRACTOR, TRAILER, AND STACKER MACHINERY MANUFACTURING | $ 5,777,951 | 362 |
| 141 | 483111 | DEEP SEA FREIGHT TRANSPORTATION | $ 5,734,388 | 8 |
| 142 | 813920 | PROFESSIONAL ORGANIZATIONS | $ 5,650,750 | 2 |
| 143 | 621320 | OFFICES OF OPTOMETRISTS | $ 5,594,821 | 23 |
| 144 | 488310 | PORT AND HARBOR OPERATIONS | $ 5,189,649 | 25 |
| 145 | 325510 | PAINT AND COATING MANUFACTURING | $ 5,158,724 | 34 |
| 146 | 333120 | CONSTRUCTION MACHINERY MANUFACTURING | $ 4,970,034 | 11 |
| 147 | 621512 | DIAGNOSTIC IMAGING CENTERS | $ 4,787,202 | 30 |
| 148 | 519130 | INTERNET PUBLISHING AND BROADCASTING AND WEB SEARCH PORTALS | $ 4,759,458 | 24 |
| 149 | 517911 | TELECOMMUNICATIONS RESELLERS | $ 4,676,036 | 22 |
| 150 | 333249 | OTHER INDUSTRIAL MACHINERY MANUFACTURING | $ 4,384,466 | 3 |
| 151 | 561421 | TELEPHONE ANSWERING SERVICES | $ 4,361,835 | 21 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | North American Industrial Classification (NAICS) | Action Obligation | Actions |
| 152 | 562112 | HAZARDOUS WASTE COLLECTION | $ 4,331,330 | 50 |
| 153 | 561611 | INVESTIGATION SERVICES | $ 4,324,015 | 48 |
| 154 | 523930 | INVESTMENT ADVICE | $ 4,192,580 | 5 |
| 155 | 335313 | SWITCHGEAR AND SWITCHBOARD APPARATUS MANUFACTURING | $ 4,179,851 | 59 |
| 156 | 332311 | PREFABRICATED METAL BUILDING AND COMPONENT MANUFACTURING | $ 4,175,512 | 44 |
| 157 | 531120 | LESSORS OF NONRESIDENTIAL BUILDINGS (EXCEPT MINIWAREHOUSES) | $ 4,113,202 | 43 |
| 158 | 488119 | OTHER AIRPORT OPERATIONS | $ 4,105,790 | 25 |
| 159 | 491110 | POSTAL SERVICE | $ 4,100,301 | 52 |
| 160 | 337211 | WOOD OFFICE FURNITURE MANUFACTURING | $ 4,025,127 | 71 |
| 161 | 334519 | OTHER MEASURING AND CONTROLLING DEVICE MANUFACTURING | $ 3,953,108 | 12 |
| 162 | 621340 | OFFICES OF PHYSICAL, OCCUPATIONAL AND SPEECH THERAPISTS, AND AUDIOLOGISTS | $ 3,867,139 | 30 |
| 163 | 532490 | OTHER COMMERCIAL AND INDUSTRIAL MACHINERY AND EQUIPMENT RENTAL AND LEASING | $ 3,845,517 | 35 |
| 164 | 322121 | PAPER (EXCEPT NEWSPRINT) MILLS | $ 3,758,386 | 11 |
| 165 | 332312 | FABRICATED STRUCTURAL METAL MANUFACTURING | $ 3,685,500 | 32 |
| 166 | 488111 | AIR TRAFFIC CONTROL | $ 3,618,869 | 5 |
| 167 | 621910 | AMBULANCE SERVICES | $ 3,525,786 | 8 |
| 168 | 562991 | SEPTIC TANK AND RELATED SERVICES | $ 3,516,920 | 67 |
| 169 | 611310 | COLLEGES, UNIVERSITIES, AND PROFESSIONAL SCHOOLS | $ 3,357,394 | 114 |
| 170 | 423450 | MEDICAL, DENTAL, AND HOSPITAL EQUIPMENT AND SUPPLIES MERCHANT WHOLESALERS | $ 3,329,121 | 33 |
| 171 | 325520 | ADHESIVE MANUFACTURING | $ 3,275,117 | 9 |
| 172 | 311224 | SOYBEAN AND OTHER OILSEED PROCESSING | $ 3,271,600 | 1 |
| 173 | 812930 | PARKING LOTS AND GARAGES | $ 3,184,042 | 14 |
| 174 | 311421 | FRUIT AND VEGETABLE CANNING | $ 3,159,430 | 9 |
| 175 | 811118 | OTHER AUTOMOTIVE MECHANICAL AND ELECTRICAL REPAIR AND MAINTENANCE | $ 3,109,481 | 3 |
| 176 | 512290 | OTHER SOUND RECORDING INDUSTRIES | $ 3,095,954 | 10 |
| 177 | 523110 | INVESTMENT BANKING AND SECURITIES DEALING | $ 3,090,140 | 4 |
| 178 | 321920 | WOOD CONTAINER AND PALLET MANUFACTURING | $ 3,028,103 | 4 |
| 179 | 481211 | NONSCHEDULED CHARTERED PASSENGER AIR TRANSPORTATION | $ 3,001,358 | 31 |
| 180 | 332212 | HAND AND EDGE TOOL MANUFACTURING | $ 2,960,980 | 6 |
| 181 | 541720 | RESEARCH AND DEVELOPMENT IN THE SOCIAL SCIENCES AND HUMANITIES | $ 2,949,033 | 57 |
| 182 | 336111 | AUTOMOBILE MANUFACTURING | $ 2,889,387 | 5 |
| 183 | 541990 | OTHER SPECIALIZED DESIGN SERVICES | $ 2,790,860 | 33 |
| 184 | 333415 | AIR-CONDITIONING AND WARM AIR HEATING EQUIPMENT AND COMMERCIAL AND INDUSTRIAL REFRIGE | $ 2,770,075 | 16 |
| 185 | 332216 | SAW BLADE AND HANDTOOL MANUFACTURING | $ 2,768,964 | 22 |
| 186 | 562119 | OTHER WASTE COLLECTION | $ 2,691,019 | 20 |
| 187 | 335999 | ALL OTHER MISCELLANEOUS ELECTRICAL EQUIPMENT AND COMPONENT MANUFACTURING | $ 2,661,004 | 37 |
| 188 | 336214 | TRAVEL TRAILER AND CAMPER MANUFACTURING | $ 2,640,079 | 8 |
| 189 | 485410 | SCHOOL AND EMPLOYEE BUS TRANSPORTATION | $ 2,623,507 | 20 |
| 190 | 712110 | MUSEUMS | $ 2,599,596 | 45 |
| 191 | 561439 | OTHER BUSINESS SERVICE CENTERS (INCLUDING COPY SHOPS) | $ 2,582,458 | 11 |
| 192 | 541110 | OFFICES OF LAWYERS | $ 2,576,309 | 28 |
| 193 | 315990 | APPAREL ACCESSORIES AND OTHER APPAREL MANUFACTURING | $ 2,527,624 | 9 |
| 194 | 532412 | CONSTRUCTION, MINING, AND FORESTRY MACHINERY AND EQUIPMENT RENTAL AND LEASING | $ 2,501,083 | 49 |
| 195 | 492110 | COURIERS AND EXPRESS DELIVERY SERVICES | $ 2,375,058 | 35 |
| 196 | 423720 | PLUMBING AND HEATING EQUIPMENT AND SUPPLIES (HYDRONICS) MERCHANT WHOLESALERS | $ 2,373,639 | 1 |
| 197 | 485113 | BUS AND OTHER MOTOR VEHICLE TRANSIT SYSTEMS | $ 2,327,511 | 10 |
| 198 | 541410 | INTERIOR DESIGN SERVICES | $ 2,252,672 | 30 |
| 199 | 541214 | PAYROLL SERVICES | $ 2,180,770 | 4 |
| 200 | 337125 | HOUSEHOLD FURNITURE (EXCEPT WOOD AND METAL) MANUFACTURING | $ 2,167,700 | 5 |
| 201 | 621498 | ALL OTHER OUTPATIENT CARE CENTERS | $ 2,110,697 | 12 |
| 202 | 321992 | PREFABRICATED WOOD BUILDING MANUFACTURING | $ 2,085,794 | 6 |
| 203 | 335931 | CURRENT-CARRYING WIRING DEVICE MANUFACTURING | $ 2,057,819 | 36 |
| 204 | 561311 | EMPLOYMENT PLACEMENT AGENCIES | $ 2,028,413 | 25 |
| 205 | 561710 | EXTERMINATING AND PEST CONTROL SERVICES | $ 1,996,310 | 50 |
| 206 | 238140 | MASONRY CONTRACTORS | $ 1,974,963 | 46 |
| 207 | 488991 | PACKING AND CRATING | $ 1,933,640 | 21 |
| 208 | 562998 | ALL OTHER MISCELLANEOUS WASTE MANAGEMENT SERVICES | $ 1,834,902 | 34 |
| 209 | 488999 | ALL OTHER SUPPORT ACTIVITIES FOR TRANSPORTATION | $ 1,834,666 | 8 |
| 210 | 711510 | INDEPENDENT ARTISTS, WRITERS, AND PERFORMERS | $ 1,777,666 | 52 |
| 211 | 336211 | MOTOR VEHICLE BODY MANUFACTURING | $ 1,750,805 | 22 |
| 212 | 334290 | OTHER COMMUNICATIONS EQUIPMENT MANUFACTURING | $ 1,750,081 | 70 |
| 213 | 562219 | OTHER NONHAZARDOUS WASTE TREATMENT AND DISPOSAL | $ 1,681,910 | 33 |
| 214 | 561910 | PACKAGING AND LABELING SERVICES | $ 1,641,846 | 12 |
| 215 | 238170 | SIDING CONTRACTORS | $ 1,569,403 | 10 |
| 216 | 621511 | MEDICAL LABORATORIES | $ 1,549,617 | 17 |
| 217 | 531190 | LESSORS OF OTHER REAL ESTATE PROPERTY | $ 1,503,499 | 24 |
| 218 | 541830 | MEDIA BUYING AGENCIES | $ 1,499,155 | 1 |
| 219 | 484110 | GENERAL FREIGHT TRUCKING, LOCAL | $ 1,460,920 | 26 |
| 220 | 336419 | OTHER GUIDED MISSILE AND SPACE VEHICLE PARTS AND AUXILIARY EQUIPMENT MANUFACTURING | $ 1,440,964 | 3 |
| 221 | 515120 | TELEVISION BROADCASTING | $ 1,431,158 | 3 |
| 222 | 561431 | PRIVATE MAIL CENTERS | $ 1,424,355 | 15 |
| 223 | 424430 | DAIRY PRODUCT (EXCEPT DRIED OR CANNED) MERCHANT WHOLESALERS | $ 1,414,539 | 2 |
| 224 | 541340 | DRAFTING SERVICES | $ 1,412,374 | 10 |
| 225 | 335110 | ELECTRIC LAMP BULB AND PART MANUFACTURING | $ 1,408,473 | 12 |
| 226 | 238150 | GLASS AND GLAZING CONTRACTORS | $ 1,405,868 | 32 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | North American Industrial Classification (NAICS) | Action Obligation | Actions |
| 227 | 541910 | MARKETING RESEARCH AND PUBLIC OPINION POLLING | $ 1,387,768 | 15 |
| 228 | 238130 | FRAMING CONTRACTORS | $ 1,326,299 | 23 |
| 229 | 423490 | OTHER PROFESSIONAL EQUIPMENT AND SUPPLIES MERCHANT WHOLESALERS | $ 1,305,451 | 14 |
| 230 | 333316 | PHOTOGRAPHIC AND PHOTOCOPYING EQUIPMENT MANUFACTURING | $ 1,296,024 | 66 |
| 231 | 324110 | PETROLEUM REFINERIES | $ 1,269,090 | 42 |
| 232 | 323119 | OTHER COMMERCIAL PRINTING | $ 1,256,145 | 8 |
| 233 | 812320 | DRYCLEANING AND LAUNDRY SERVICES (EXCEPT COIN-OPERATED) | $ 1,248,308 | 20 |
| 234 | 611630 | LANGUAGE SCHOOLS | $ 1,223,040 | 10 |
| 235 | 221320 | SEWAGE TREATMENT FACILITIES | $ 1,217,778 | 33 |
| 236 | 541890 | OTHER SERVICES RELATED TO ADVERTISING | $ 1,216,407 | 17 |
| 237 | 315190 | OTHER APPAREL KNITTING MILLS | $ 1,200,000 | 5 |
| 238 | 333314 | OPTICAL INSTRUMENT AND LENS MANUFACTURING | $ 1,172,637 | 6 |
| 239 | 221118 | OTHER ELECTRIC POWER GENERATION | $ 1,166,935 | 1 |
| 240 | 532120 | TRUCK, UTILITY TRAILER, AND RV (RECREATIONAL VEHICLE) RENTAL AND LEASING | $ 1,155,464 | 27 |
| 241 | 531320 | OFFICES OF REAL ESTATE APPRAISERS | $ 1,150,855 | 12 |
| 242 | 238120 | STRUCTURAL STEEL AND PRECAST CONCRETE CONTRACTORS | $ 1,145,293 | 36 |
| 243 | 622210 | PSYCHIATRIC AND SUBSTANCE ABUSE HOSPITALS | $ 1,119,706 | 2 |
| 244 | 483113 | COASTAL AND GREAT LAKES FREIGHT TRANSPORTATION | $ 1,113,635 | 8 |
| 245 | 314110 | CARPET AND RUG MILLS | $ 1,074,501 | 31 |
| 246 | 483114 | COASTAL AND GREAT LAKES PASSENGER TRANSPORTATION | $ 1,054,850 | 3 |
| 247 | 541940 | VETERINARY SERVICES | $ 1,024,269 | 6 |
| 248 | 624410 | CHILD DAY CARE SERVICES | $ 1,010,928 | 3 |
| 249 | 335921 | FIBER OPTIC CABLE MANUFACTURING | $ 1,010,686 | 14 |
| 250 | 323111 | COMMERCIAL PRINTING (EXCEPT SCREEN AND BOOKS) | $ 969,435 | 1 |
| 251 | 927110 | SPACE RESEARCH AND TECHNOLOGY | $ 938,232 | 2 |
| 252 | 333315 | PHOTOGRAPHIC AND PHOTOCOPYING EQUIPMENT MANUFACTURING | $ 902,151 | 75 |
| 253 | 812990 | ALL OTHER PERSONAL SERVICES | $ 886,060 | 3 |
| 254 | 511199 | ALL OTHER PUBLISHERS | $ 872,635 | 6 |
| 255 | 221114 | SOLAR ELECTRIC POWER GENERATION | $ 821,336 | 3 |
| 256 | 333318 | OTHER COMMERCIAL AND SERVICE INDUSTRY MACHINERY MANUFACTURING | $ 807,985 | 225 |
| 257 | 423320 | BRICK, STONE, AND RELATED CONSTRUCTION MATERIAL MERCHANT WHOLESALERS | $ 807,915 | 8 |
| 258 | 324121 | ASPHALT PAVING MIXTURE AND BLOCK MANUFACTURING | $ 807,393 | 7 |
| 259 | 488510 | FREIGHT TRANSPORTATION ARRANGEMENT | $ 784,368 | 18 |
| 260 | 335122 | COMMERCIAL, INDUSTRIAL, AND INSTITUTIONAL ELECTRIC LIGHTING FIXTURE MANUFACTURING | $ 781,475 | 10 |
| 261 | 333991 | POWER-DRIVEN HANDTOOL MANUFACTURING | $ 781,300 | 4 |
| 262 | 336991 | MOTORCYCLE, BICYCLE, AND PARTS MANUFACTURING | $ 767,970 | 1 |
| 263 | 423710 | HARDWARE MERCHANT WHOLESALERS | $ 766,363 | 5 |
| 264 | 922160 | FIRE PROTECTION | $ 762,485 | 4 |
| 265 | 621210 | OFFICES OF DENTISTS | $ 751,936 | 22 |
| 266 | 336390 | OTHER MOTOR VEHICLE PARTS MANUFACTURING | $ 744,223 | 8 |
| 267 | 212321 | CONSTRUCTION SAND AND GRAVEL MINING | $ 734,364 | 10 |
| 268 | 813110 | RELIGIOUS ORGANIZATIONS | $ 733,894 | 25 |
| 269 | 492210 | LOCAL MESSENGERS AND LOCAL DELIVERY | $ 724,319 | 15 |
| 270 | 323113 | COMMERCIAL SCREEN PRINTING | $ 673,798 | 6 |
| 271 | 532411 | COMMERCIAL AIR, RAIL, AND WATER TRANSPORTATION EQUIPMENT RENTAL AND LEASING | $ 665,332 | 5 |
| 272 | 423690 | OTHER ELECTRONIC PARTS AND EQUIPMENT MERCHANT WHOLESALERS | $ 647,688 | 5 |
| 273 | 624310 | VOCATIONAL REHABILITATION SERVICES | $ 617,000 | 2 |
| 274 | 488210 | SUPPORT ACTIVITIES FOR RAIL TRANSPORTATION | $ 606,635 | 4 |
| 275 | 484220 | SPECIALIZED FREIGHT (EXCEPT USED GOODS) TRUCKING, LOCAL | $ 606,163 | 25 |
| 276 | 561740 | CARPET AND UPHOLSTERY CLEANING SERVICES | $ 604,690 | 15 |
| 277 | 423440 | OTHER COMMERCIAL EQUIPMENT MERCHANT WHOLESALERS | $ 599,257 | 7 |
| 278 | 541191 | TITLE ABSTRACT AND SETTLEMENT OFFICES | $ 581,246 | 11 |
| 279 | 444190 | OTHER BUILDING MATERIAL DEALERS | $ 567,265 | 6 |
| 280 | 334515 | INSTRUMENT MANUFACTURING FOR MEASURING AND TESTING ELECTRICITY AND ELECTRICAL SIGNAL | $ 560,791 | 24 |
| 281 | 332510 | HARDWARE MANUFACTURING | $ 542,723 | 11 |
| 282 | 238310 | DRYWALL AND INSULATION CONTRACTORS | $ 539,809 | 21 |
| 283 | 238340 | TILE AND TERRAZZO CONTRACTORS | $ 536,403 | 21 |
| 284 | 314999 | ALL OTHER MISCELLANEOUS TEXTILE PRODUCT MILLS | $ 527,508 | 2 |
| 285 | 327390 | OTHER CONCRETE PRODUCT MANUFACTURING | $ 518,963 | 6 |
| 286 | 332721 | PRECISION TURNED PRODUCT MANUFACTURING | $ 509,096 | 3 |
| 287 | 531390 | OTHER ACTIVITIES RELATED TO REAL ESTATE | $ 507,470 | 1 |
| 288 | 311212 | RICE MILLING | $ 495,988 | 6 |
| 289 | 339950 | SIGN MANUFACTURING | $ 477,703 | 24 |
| 290 | 336399 | ALL OTHER MOTOR VEHICLE PARTS MANUFACTURING | $ 470,201 | 7 |
| 291 | 334419 | OTHER ELECTRONIC COMPONENT MANUFACTURING | $ 459,526 | 25 |
| 292 | 511120 | PERIODICAL PUBLISHERS | $ 458,458 | 4 |
| 293 | 812332 | INDUSTRIAL LAUNDERERS | $ 450,988 | 76 |
| 294 | 339113 | SURGICAL APPLIANCE AND SUPPLIES MANUFACTURING | $ 450,093 | 7 |
| 295 | 331210 | IRON AND STEEL PIPE AND TUBE MANUFACTURING FROM PURCHASED STEEL | $ 445,628 | 5 |
| 296 | 722110 | FULL-SERVICE RESTAURANTS | $ 443,944 | 7 |
| 297 | 532210 | CONSUMER ELECTRONICS AND APPLIANCES RENTAL | $ 440,432 | 13 |
| 298 | 221111 | HYDROELECTRIC POWER GENERATION | $ 406,182 | 2 |
| 299 | 524210 | INSURANCE AGENCIES AND BROKERAGES | $ 393,566 | 3 |
| 300 | 624230 | EMERGENCY AND OTHER RELIEF SERVICES | $ 388,814 | 1 |
| 301 | 423410 | PHOTOGRAPHIC EQUIPMENT AND SUPPLIES MERCHANT WHOLESALERS | $ 386,328 | 3 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | North American Industrial Classification (NAICS) | Action Obligation | Actions |
| 302 | 333911 | PUMP AND PUMPING EQUIPMENT MANUFACTURING | $ 380,270 | 9 |
| 303 | 811211 | CONSUMER ELECTRONICS REPAIR AND MAINTENANCE | $ 374,216 | 3 |
| 304 | 311615 | POULTRY PROCESSING | $ 366,826 | 2 |
| 305 | 334416 | CAPACITOR, RESISTOR, COIL, TRANSFORMER, AND OTHER INDUCTOR MANUFACTURING | $ 366,126 | 1 |
| 306 | 621310 | OFFICES OF CHIROPRACTORS | $ 355,392 | 4 |
| 307 | 332710 | MACHINE SHOPS | $ 355,284 | 9 |
| 308 | 561492 | COURT REPORTING AND STENOTYPE SERVICES | $ 349,811 | 114 |
| 309 | 721110 | HOTELS (EXCEPT CASINO HOTELS) AND MOTELS | $ 331,036 | 37 |
| 310 | 322212 | FOLDING PAPERBOARD BOX MANUFACTURING | $ 322,853 | 1 |
| 311 | 333111 | FARM MACHINERY AND EQUIPMENT MANUFACTURING | $ 318,894 | 10 |
| 312 | 327320 | READY-MIX CONCRETE MANUFACTURING | $ 313,240 | 3 |
| 313 | 326140 | POLYSTYRENE FOAM PRODUCT MANUFACTURING | $ 310,929 | 3 |
| 314 | 541922 | COMMERCIAL PHOTOGRAPHY | $ 310,440 | 2 |
| 315 | 115112 | SOIL PREPARATION, PLANTING, AND CULTIVATING | $ 309,825 | 11 |
| 316 | 332439 | OTHER METAL CONTAINER MANUFACTURING | $ 308,050 | 1 |
| 317 | 512191 | TELEPRODUCTION AND OTHER POSTPRODUCTION SERVICES | $ 302,400 | 3 |
| 318 | 923130 | ADMINISTRATION OF HUMAN RESOURCE PROGRAMS (EXCEPT EDUCATION, PUBLIC HEALTH, AND VETI | $ 300,985 | 5 |
| 319 | 485320 | LIMOUSINE SERVICE | $ 294,414 | 7 |
| 320 | 541921 | PHOTOGRAPHY STUDIOS, PORTRAIT | $ 292,516 | 12 |
| 321 | 323120 | SUPPORT ACTIVITIES FOR PRINTING | $ 291,914 | 4 |
| 322 | 561622 | LOCKSMITHS | $ 281,053 | 8 |
| 323 | 337212 | CUSTOM ARCHITECTURAL WOODWORK AND MILLWORK MANUFACTURING | $ 279,564 | 3 |
| 324 | 325992 | PHOTOGRAPHIC FILM, PAPER, PLATE, AND CHEMICAL MANUFACTURING | $ 276,660 | 4 |
| 325 | 326122 | PLASTICS PIPE AND PIPE FITTING MANUFACTURING | $ 247,856 | 2 |
| 326 | 333999 | ALL OTHER MISCELLANEOUS GENERAL PURPOSE MACHINERY MANUFACTURING | $ 243,050 | 35 |
| 327 | 621420 | OUTPATIENT MENTAL HEALTH AND SUBSTANCE ABUSE CENTERS | $ 235,187 | 5 |
| 328 | 339920 | SPORTING AND ATHLETIC GOODS MANUFACTURING | $ 220,947 | 3 |
| 329 | 326111 | PLASTICS BAG MANUFACTURING | $ 216,222 | 14 |
| 330 | 334417 | ELECTRONIC CONNECTOR MANUFACTURING | $ 210,919 | 1 |
| 331 | 332420 | METAL TANK (HEAVY GAUGE) MANUFACTURING | $ 208,890 | 4 |
| 332 | 333413 | INDUSTRIAL AND COMMERCIAL FAN AND BLOWER AND AIR PURIFICATION EQUIPMENT MANUFACTURIN | $ 208,149 | 3 |
| 333 | 921190 | OTHER GENERAL GOVERNMENT SUPPORT | $ 198,954 | 13 |
| 334 | 332812 | METAL COATING, ENGRAVING (EXCEPT JEWELRY AND SILVERWARE), AND ALLIED SERVICES TO MANU | $ 195,950 | 1 |
| 335 | 423610 | ELECTRICAL APPARATUS AND EQUIPMENT, WIRING SUPPLIES, AND RELATED EQUIPMENT MERCHANT | $ 193,522 | 12 |
| 336 | 621391 | OFFICES OF PODIATRISTS | $ 185,914 | 1 |
| 337 | 621991 | BLOOD AND ORGAN BANKS | $ 184,580 | 5 |
| 338 | 221330 | STEAM AND AIR-CONDITIONING SUPPLY | $ 182,390 | 6 |
| 339 | 541213 | TAX PREPARATION SERVICES | $ 181,121 | 10 |
| 340 | 541360 | GEOPHYSICAL SURVEYING AND MAPPING SERVICES | $ 175,804 | 8 |
| 341 | 711130 | MUSICAL GROUPS AND ARTISTS | $ 169,750 | 5 |
| 342 | 321991 | MANUFACTURED HOME (MOBILE HOME) MANUFACTURING | $ 169,172 | 1 |
| 343 | 424130 | INDUSTRIAL AND PERSONAL SERVICE PAPER MERCHANT WHOLESALERS | $ 166,740 | 1 |
| 344 | 443120 | COMPUTER AND SOFTWARE STORES | $ 166,209 | 31 |
| 345 | 336320 | MOTOR VEHICLE ELECTRICAL AND ELECTRONIC EQUIPMENT MANUFACTURING | $ 162,067 | 11 |
| 346 | 325411 | MEDICINAL AND BOTANICAL MANUFACTURING | $ 157,375 | 1 |
| 347 | 811121 | AUTOMOTIVE BODY, PAINT, AND INTERIOR REPAIR AND MAINTENANCE | $ 155,640 | 13 |
| 348 | 326299 | ALL OTHER RUBBER PRODUCT MANUFACTURING | $ 154,700 | 3 |
| 349 | 423420 | OFFICE EQUIPMENT MERCHANT WHOLESALERS | $ 149,280 | 12 |
| 350 | 925110 | ADMINISTRATION OF HOUSING PROGRAMS | $ 149,185 | 4 |
| 351 | 113310 | LOGGING | $ 148,575 | 1 |
| 352 | 424710 | PETROLEUM BULK STATIONS AND TERMINALS | $ 144,021 | 1 |
| 353 | 211112 | NATURAL GAS LIQUID EXTRACTION | $ 143,964 | 6 |
| 354 | 333992 | WELDING AND SOLDERING EQUIPMENT MANUFACTURING | $ 128,017 | 1 |
| 355 | 712120 | HISTORICAL SITES | $ 126,272 | 8 |
| 356 | 541840 | MEDIA REPRESENTATIVES | $ 119,358 | 3 |
| 357 | 525990 | OTHER FINANCIAL VEHICLES | $ 118,806 | 1 |
| 358 | 335929 | OTHER COMMUNICATION AND ENERGY WIRE MANUFACTURING | $ 118,379 | 7 |
| 359 | 443142 | ELECTRONICS STORES | $ 118,375 | 4 |
| 360 | 335932 | NONCURRENT-CARRYING WIRING DEVICE MANUFACTURING | $ 118,282 | 2 |
| 361 | 335129 | OTHER LIGHTING EQUIPMENT MANUFACTURING | $ 116,852 | 6 |
| 362 | 488490 | OTHER SUPPORT ACTIVITIES FOR ROAD TRANSPORTATION | $ 114,075 | 2 |
| 363 | 337920 | BLIND AND SHADE MANUFACTURING | $ 112,903 | 6 |
| 364 | 484230 | SPECIALIZED FREIGHT (EXCEPT USED GOODS) TRUCKING, LONG-DISTANCE | $ 112,819 | 3 |
| 365 | 541420 | INDUSTRIAL DESIGN SERVICES | $ 108,000 | 3 |
| 366 | 332321 | METAL WINDOW AND DOOR MANUFACTURING | $ 106,838 | 6 |
| 367 | 333923 | OVERHEAD TRAVELING CRANE, HOIST, AND MONORAIL SYSTEM MANUFACTURING | $ 105,690 | 9 |
| 368 | 423990 | OTHER MISCELLANEOUS DURABLE GOODS MERCHANT WHOLESALERS | $ 104,764 | 15 |
| 369 | 611620 | SPORTS AND RECREATION INSTRUCTION | $ 99,344 | 19 |
| 370 | 333294 | FOOD PRODUCT MACHINERY MANUFACTURING | $ 99,016 | 51 |
| 371 | 326291 | RUBBER PRODUCT MANUFACTURING FOR MECHANICAL USE | $ 94,600 | 3 |
| 372 | 236115 | NEW SINGLE-FAMILY HOUSING CONSTRUCTION (EXCEPT FOR-SALE BUILDERS) | $ 94,388 | 8 |
| 373 | 334418 | PRINTED CIRCUIT ASSEMBLY (ELECTRONIC ASSEMBLY) MANUFACTURING | $ 92,803 | 4 |
| 374 | 443130 | CAMERA AND PHOTOGRAPHIC SUPPLIES STORES | $ 86,546 | 2 |
| 375 | 335221 | HOUSEHOLD COOKING APPLIANCE MANUFACTURING | $ 84,682 | 84 |
| 376 | 115210 | SUPPORT ACTIVITIES FOR ANIMAL PRODUCTION | $ 82,220 | 8 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | **North American Industrial Classification (NAICS)** | **Action Obligation** | **Actions** |
| 377 | 453210 | OFFICE SUPPLIES AND STATIONERY STORES | $ 82,137 | 6 |
| 378 | 327113 | PORCELAIN ELECTRICAL SUPPLY MANUFACTURING | $ 79,016 | 5 |
| 379 | 561312 | EXECUTIVE SEARCH SERVICES | $ 76,601 | 9 |
| 380 | 334413 | SEMICONDUCTOR AND RELATED DEVICE MANUFACTURING | $ 75,378 | 2 |
| 381 | 336370 | MOTOR VEHICLE METAL STAMPING | $ 74,592 | 1 |
| 382 | 423910 | SPORTING AND RECREATIONAL GOODS AND SUPPLIES MERCHANT WHOLESALERS | $ 70,978 | 3 |
| 383 | 333613 | MECHANICAL POWER TRANSMISSION EQUIPMENT MANUFACTURING | $ 69,215 | 4 |
| 384 | 335312 | MOTOR AND GENERATOR MANUFACTURING | $ 65,623 | 5 |
| 385 | 339991 | GASKET, PACKING, AND SEALING DEVICE MANUFACTURING | $ 65,194 | 9 |
| 386 | 321113 | SAWMILLS | $ 64,020 | 1 |
| 387 | 212319 | OTHER CRUSHED AND BROKEN STONE MINING AND QUARRYING | $ 63,695 | 6 |
| 388 | 311710 | SEAFOOD PRODUCT PREPARATION AND PACKAGING | $ 61,616 | 1 |
| 389 | 327910 | ABRASIVE PRODUCT MANUFACTURING | $ 59,800 | 1 |
| 390 | 423830 | INDUSTRIAL MACHINERY AND EQUIPMENT MERCHANT WHOLESALERS | $ 59,553 | 4 |
| 391 | 337122 | NONUPHOLSTERED WOOD HOUSEHOLD FURNITURE MANUFACTURING | $ 57,901 | 4 |
| 392 | 445110 | SUPERMARKETS AND OTHER GROCERY (EXCEPT CONVENIENCE) STORES | $ 57,580 | 2 |
| 393 | 337110 | WOOD KITCHEN CABINET AND COUNTERTOP MANUFACTURING | $ 57,000 | 1 |
| 394 | 332313 | PLATE WORK MANUFACTURING | $ 55,289 | 6 |
| 395 | 333293 | PRINTING MACHINERY AND EQUIPMENT MANUFACTURING | $ 54,603 | 2 |
| 396 | 333618 | OTHER ENGINE EQUIPMENT MANUFACTURING | $ 54,177 | 3 |
| 397 | 531110 | LESSORS OF RESIDENTIAL BUILDINGS AND DWELLINGS | $ 50,406 | 4 |
| 398 | 423510 | METAL SERVICE CENTERS AND OTHER METAL MERCHANT WHOLESALERS | $ 49,370 | 1 |
| 399 | 442210 | FLOOR COVERING STORES | $ 48,252 | 7 |
| 400 | 213115 | SUPPORT ACTIVITIES FOR NONMETALLIC MINERALS (EXCEPT FUELS) | $ 46,565 | 4 |
| 401 | 334513 | INSTRUMENTS AND RELATED PRODUCTS MANUFACTURING FOR MEASURING, DISPLAYING, AND CONT | $ 45,915 | 6 |
| 402 | 335222 | HOUSEHOLD REFRIGERATOR AND HOME FREEZER MANUFACTURING | $ 38,284 | 41 |
| 403 | 325130 | SYNTHETIC DYE AND PIGMENT MANUFACTURING | $ 37,305 | 2 |
| 404 | 488390 | OTHER SUPPORT ACTIVITIES FOR WATER TRANSPORTATION | $ 36,954 | 1 |
| 405 | 332991 | BALL AND ROLLER BEARING MANUFACTURING | $ 36,799 | 23 |
| 406 | 488330 | NAVIGATIONAL SERVICES TO SHIPPING | $ 36,727 | 1 |
| 407 | 562212 | SOLID WASTE LANDFILL | $ 36,209 | 1 |
| 408 | 541860 | DIRECT MAIL ADVERTISING | $ 35,800 | 1 |
| 409 | 333912 | AIR AND GAS COMPRESSOR MANUFACTURING | $ 35,655 | 3 |
| 410 | 334517 | IRRADIATION APPARATUS MANUFACTURING | $ 34,625 | 3 |
| 411 | 713940 | FITNESS AND RECREATIONAL SPORTS CENTERS | $ 34,217 | 4 |
| 412 | 311225 | FATS AND OILS REFINING AND BLENDING | $ 34,086 | 1 |
| 413 | 323117 | BOOKS PRINTING | $ 33,533 | 1 |
| 414 | 722320 | CATERERS | $ 30,950 | 3 |
| 415 | 711320 | PROMOTERS OF PERFORMING ARTS, SPORTS, AND SIMILAR EVENTS WITHOUT FACILITIES | $ 30,261 | 1 |
| 416 | 424120 | STATIONERY AND OFFICE SUPPLIES MERCHANT WHOLESALERS | $ 30,000 | 1 |
| 417 | 562920 | MATERIALS RECOVERY FACILITIES | $ 29,796 | 3 |
| 418 | 326220 | RUBBER AND PLASTICS HOSES AND BELTING MANUFACTURING | $ 29,609 | 1 |
| 419 | 335210 | SMALL ELECTRICAL APPLIANCE MANUFACTURING | $ 29,200 | 2 |
| 420 | 325910 | PRINTING INK MANUFACTURING | $ 28,838 | 1 |
| 421 | 334511 | SEARCH, DETECTION, NAVIGATION, GUIDANCE, AERONAUTICAL, AND NAUTICAL SYSTEM AND INSTRUM | $ 28,637 | 4 |
| 422 | 532292 | RECREATIONAL GOODS RENTAL | $ 27,000 | 2 |
| 423 | 313210 | BROADWOVEN FABRIC MILLS | $ 26,964 | 2 |
| 424 | 424720 | PETROLEUM AND PETROLEUM PRODUCTS MERCHANT WHOLESALERS (EXCEPT BULK STATIONS AND | $ 25,467 | 3 |
| 425 | 454310 | FUEL DEALERS | $ 25,000 | 1 |
| 426 | 424950 | PAINT, VARNISH, AND SUPPLIES MERCHANT WHOLESALERS | $ 24,420 | 1 |
| 427 | 332322 | SHEET METAL WORK MANUFACTURING | $ 24,100 | 1 |
| 428 | 333241 | FOOD PRODUCT MACHINERY MANUFACTURING | $ 23,191 | 45 |
| 429 | 424910 | FARM SUPPLIES MERCHANT WHOLESALERS | $ 21,000 | 1 |
| 430 | 531130 | LESSORS OF MINIWAREHOUSES AND SELF-STORAGE UNITS | $ 17,560 | 1 |
| 431 | 335911 | STORAGE BATTERY MANUFACTURING | $ 16,625 | 1 |
| 432 | 321214 | TRUSS MANUFACTURING | $ 15,919 | 1 |
| 433 | 332618 | OTHER FABRICATED WIRE PRODUCT MANUFACTURING | $ 15,388 | 3 |
| 434 | 611691 | EXAM PREPARATION AND TUTORING | $ 15,028 | 2 |
| 435 | 811411 | HOME AND GARDEN EQUIPMENT REPAIR AND MAINTENANCE | $ 14,978 | 1 |
| 436 | 332996 | FABRICATED PIPE AND PIPE FITTING MANUFACTURING | $ 13,247 | 1 |
| 437 | 334611 | SOFTWARE REPRODUCING | $ 12,567 | 1 |
| 438 | 327215 | GLASS PRODUCT MANUFACTURING MADE OF PURCHASED GLASS | $ 12,382 | 3 |
| 439 | 336321 | VEHICULAR LIGHTING EQUIPMENT MANUFACTURING | $ 12,154 | 3 |
| 440 | 335991 | CARBON AND GRAPHITE PRODUCT MANUFACTURING | $ 11,813 | 1 |
| 441 | 424210 | DRUGS AND DRUGGISTS' SUNDRIES MERCHANT WHOLESALERS | $ 11,674 | 1 |
| 442 | 332111 | IRON AND STEEL FORGING | $ 11,301 | 1 |
| 443 | 312112 | BOTTLED WATER MANUFACTURING | $ 9,180 | 2 |
| 444 | 624120 | SERVICES FOR THE ELDERLY AND PERSONS WITH DISABILITIES | $ 8,700 | 3 |
| 445 | 337121 | UPHOLSTERED HOUSEHOLD FURNITURE MANUFACTURING | $ 8,631 | 4 |
| 446 | 443112 | RADIO, TELEVISION, AND OTHER ELECTRONICS STORES | $ 8,272 | 2 |
| 447 | 321911 | WOOD WINDOW AND DOOR MANUFACTURING | $ 7,890 | 1 |
| 448 | 442110 | FURNITURE STORES | $ 7,630 | 2 |
| 449 | 332919 | OTHER METAL VALVE AND PIPE FITTING MANUFACTURING | $ 7,224 | 1 |
| 450 | 483112 | DEEP SEA PASSENGER TRANSPORTATION | $ 5,825 | 1 |
| 451 | 331318 | OTHER ALUMINUM ROLLING, DRAWING, AND EXTRUDING | $ 5,426 | 1 |

US0051121

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | North American Industrial Classification (NAICS) | Action Obligation | Actions |
| 452 | 531210 | OFFICES OF REAL ESTATE AGENTS AND BROKERS | $ 5,000 | 1 |
| 453 | 441222 | BOAT DEALERS | $ 4,999 | 1 |
| 454 | 423740 | REFRIGERATION EQUIPMENT AND SUPPLIES MERCHANT WHOLESALERS | $ 4,812 | 3 |
| 455 | 541320 | LANDSCAPE ARCHITECTURAL SERVICES | $ 3,950 | 2 |
| 456 | 333517 | MACHINE TOOL MANUFACTURING | $ 3,483 | 1 |
| 457 | 423840 | INDUSTRIAL SUPPLIES MERCHANT WHOLESALERS | $ 1,519 | 1 |
| 458 | 233310 | MANUFACTURING AND INDUSTRIAL BUILDING CONSTRUCTION | $ 100 | 1 |
| 459 | 621610 | HOME HEALTH CARE SERVICES | $ 0 | 2 |
| 460 | 541850 | OUTDOOR ADVERTISING | $ 0 | 1 |
| 461 | 524298 | ALL OTHER INSURANCE RELATED ACTIVITIES | $ 0 | 2 |
| 462 | 524126 | DIRECT PROPERTY AND CASUALTY INSURANCE CARRIERS | $ 0 | 1 |
| 463 | 517910 | OTHER TELECOMMUNICATIONS | $ 0 | 1 |
| 464 | 443111 | HOUSEHOLD APPLIANCE STORES | $ 0 | 1 |
| 465 | 441110 | NEW CAR DEALERS | $ 0 | 1 |
| 466 | 423620 | HOUSEHOLD APPLIANCES, ELECTRIC HOUSEWARES, AND CONSUMER ELECTRONICS MERCHANT WHO | $ 0 | 2 |
| 467 | 423310 | LUMBER, PLYWOOD, MILLWORK, AND WOOD PANEL MERCHANT WHOLESALERS | $ 0 | 1 |
| 468 | 336999 | ALL OTHER TRANSPORTATION EQUIPMENT MANUFACTURING | $ 0 | 2 |
| 469 | 333994 | INDUSTRIAL PROCESS FURNACE AND OVEN MANUFACTURING | $ 0 | 1 |
| 470 | 333515 | CUTTING TOOL AND MACHINE TOOL ACCESSORY MANUFACTURING | $ 0 | 1 |
| 471 | 333411 | AIR PURIFICATION EQUIPMENT MANUFACTURING | $ 0 | 1 |
| 472 | 333319 | OTHER COMMERCIAL AND SERVICE INDUSTRY MACHINERY MANUFACTURING | $ 0 | 3 |
| 473 | 332995 | OTHER ORDNANCE AND ACCESSORIES MANUFACTURING | $ 0 | 7 |
| 474 | 332722 | BOLT, NUT, SCREW, RIVET, AND WASHER MANUFACTURING | $ 0 | 1 |
| 475 | 326112 | PLASTICS PACKAGING FILM AND SHEET (INCLUDING LAMINATED) MANUFACTURING | $ 0 | 1 |
| 476 | 323115 | DIGITAL PRINTING | $ 0 | 1 |
| 477 | 322220 | PAPER BAG AND COATED AND TREATED PAPER MANUFACTURING | $ 0 | 1 |
| 478 | 321918 | OTHER MILLWORK (INCLUDING FLOORING) | $ 0 | 1 |
| 479 | 316999 | ALL OTHER LEATHER GOOD MANUFACTURING | $ 0 | 2 |
| 480 | 314912 | CANVAS AND RELATED PRODUCT MILLS | $ 0 | 5 |
| 481 | 235610 | ROOFING, SIDING, AND SHEET METAL CONTRACTORS | $ 0 | 1 |
| 482 | 111998 | ALL OTHER MISCELLANEOUS CROP FARMING | $ 0 | 1 |
| 483 | 514191 | ON-LINE INFORMATION SERVICES | $ (1) | 1 |
| 484 | 323114 | QUICK PRINTING | $ (931) | 1 |
| 485 | 484122 | GENERAL FREIGHT TRUCKING, LONG-DISTANCE, LESS THAN TRUCKLOAD | $ (939) | 1 |
| 486 | 332992 | SMALL ARMS AMMUNITION MANUFACTURING | $ (1,048) | 1 |
| 487 | 423850 | SERVICE ESTABLISHMENT EQUIPMENT AND SUPPLIES MERCHANT WHOLESALERS | $ (1,619) | 1 |
| 488 | 423390 | OTHER CONSTRUCTION MATERIAL MERCHANT WHOLESALERS | $ (2,019) | 3 |
| 489 | 531312 | NONRESIDENTIAL PROPERTY MANAGERS | $ (2,228) | 2 |
| 490 | 623220 | RESIDENTIAL MENTAL HEALTH AND SUBSTANCE ABUSE FACILITIES | $ (9,312) | 2 |
| 491 | 336612 | BOAT BUILDING | $ (10,069) | 1 |
| 492 | 561510 | TRAVEL AGENCIES | $ (11,643) | 4 |
| 493 | 325413 | IN-VITRO DIAGNOSTIC SUBSTANCE MANUFACTURING | $ (19,130) | 1 |
| 494 | 221122 | ELECTRIC POWER DISTRIBUTION | $ (29,280) | 4 |
| 495 | 235940 | WRECKING AND DEMOLITION CONTRACTORS | $ (30,619) | 2 |
| 496 | 517310 | TELECOMMUNICATIONS RESELLERS | $ (60,149) | 2 |
| 497 | 813312 | ENVIRONMENT, CONSERVATION AND WILDLIFE ORGANIZATIONS | $ (62,621) | 2 |
| 498 | 115116 | FARM MANAGEMENT SERVICES | $ (65,558) | 2 |
| 499 | 334412 | BARE PRINTED CIRCUIT BOARD MANUFACTURING | $ (67,842) | 2 |
| 500 | 315211 | MEN'S AND BOYS' CUT AND SEW APPAREL CONTRACTORS | $ (72,608) | 1 |
| 501 | 811412 | APPLIANCE REPAIR AND MAINTENANCE | $ (82,456) | 7 |
| 502 | 233320 | COMMERCIAL AND INSTITUTIONAL BUILDING CONSTRUCTION | $ (84,081) | 2 |
| 503 | 334510 | ELECTROMEDICAL AND ELECTROTHERAPEUTIC APPARATUS MANUFACTURING | $ (95,883) | 8 |
| 504 | 811490 | OTHER PERSONAL AND HOUSEHOLD GOODS REPAIR AND MAINTENANCE | $ (117,503) | 8 |
| 505 | 611513 | APPRENTICESHIP TRAINING | $ (120,798) | 1 |
| 506 | 524291 | CLAIMS ADJUSTING | $ (213,947) | 1 |
| 507 | 453998 | ALL OTHER MISCELLANEOUS STORE RETAILERS (EXCEPT TOBACCO STORES) | $ (245,638) | 2 |
| 508 | 532112 | PASSENGER CAR LEASING | $ (251,794) | 15 |
| 509 | 523920 | PORTFOLIO MANAGEMENT | $ (255,960) | 8 |
| 510 | 333298 | ALL OTHER INDUSTRIAL MACHINERY MANUFACTURING | $ (911,399) | 7 |
| 511 | 522320 | FINANCIAL TRANSACTIONS PROCESSING, RESERVE, AND CLEARINGHOUSE ACTIVITIES | $ (2,303,515) | 8 |

US0051122

# Appendix C

US0051209

| DUNS | TAX ID | Firm Name | State | Ethnicity/Race | Gender | 7(a) Loans |
|---|---|---|---|---|---|---|
| | | Region I | | | | |
| | | | | | | |
| | | | | | | |
| | | Region II | | | | |
| | | | | | | |
| 788771983 | 205449499 | DCM ARCHITECTURE & ENGINEERING LLC | NJ | HA | M | $300,000.00 |
| 147079011 | 113688731 | SILICON ALLEY GROUP INC | NJ | SA | F | $150,000.00 |
| 603303590 | 470952494 | B & N Construction LLC | NJ | HA | F | $300,000.00 |
| 78494331 | 208123631 | AMBIENT GROUP LIMITED LIABILITY COMPANY, THE | NJ | HA | M | $100,000.00 |
| 3040297 | 201275007 | RIGHT PRICE COMPANIES INCORPORATED | NY | BA | F | $150,000.00 |
| 95382557 | 161603474 | US CEILING CORP | NY | BA | F | $350,000.00 |
| 969809040 | 273193717 | Prestige Real Estate Of The Hudson Valley LLC | NY | HA | F | $126,000.00 |
| 22148421 | 30492403 | CONVERGENT TELECOM, INC. | NY | SA | M | $100,000.00 |
| 809447274 | 1134662250 | Ulysse, Doris | NY | BA | F | $5,000.00 |
| 792752958 | 200206147 | BEST GRAPHICS PRESS INC | NY | BA | F | $80,000.00 |
| 364342464 | 203866716 | Grove Street Investment, LLC | NY | SA | F | $250,000.00 |
| 806522095 | 660656432 | Ed Contractors, Inc | PR | HA | M | $250,000.00 |
| 615326886 | 660665197 | MULTI AIR SERVICES ENGINEERS, CORP. | PR | HA | M | $300,000.00 |
| 826536927 | 660662837 | Refrigeration Engineering, Inc. | PR | HA | M | $50,000.00 |
| 123503992 | 660571416 | WHOLESALE ELECTRIC CARIBE, INC | PR | HA | M | $194,000.00 |
| 829599617 | 660691977 | PROJEX CORP. | PR | [NULL] | U | $25,000.00 |
| 831615047 | 660753656 | SF GENERAL MAINTENANCE SERVICES, LLC | VI | BA | M | $100,000.00 |
| | | | | | | |
| | | Region III | | | | |
| 123456789 | 521671100 | AIR SERVICES, INC. | MD | HA | M | $311,900.00 |
| 132481552 | 200027265 | BEYOND THE BOTTOM LINE INC | MD | BA | F | $55,000.00 |
| 959989914 | 521993346 | Ad & Resources LLC | MD | WO | M | $250,000.00 |
| 121361906 | 10798876 | Tecknomic, LLC | DC | BA | M | $200,000.00 |
| 15548840 | 943470772 | Wood, Norvel | DC | BA | M | $100,000.00 |
| 868507836 | 541961423 | Maryn Consulting Inc. | DC | CU | M | $350,000.00 |
| 133589577 | 522267305 | EZRA TECHNOLOGIES, INC | MD | BA | M | $350,000.00 |
| 827724175 | 262325953 | INNOVATIVE CONSULTING & MANAGEMENT SERVICES, LLC | MD | HA | M | $12,000.00 |
| 9655836 | 352310605 | STAR CONTRACT SERVICES LLC | MD | HA | M | $150,000.00 |
| 193390130 | 743124831 | K & V LIMOUSINE SERVICE LLC | MD | HA | M | $105,000.00 |
| 47994905 | 521783329 | Mansai Corp | MD | SA | F | $350,000.00 |
| 965881522 | 273917135 | Weber Solutions LLC | MD | BA | F | $200,000.00 |
| 15129874 | 261428080 | MESMO INC | MD | BA | M | $213,500.00 |
| 186728965 | 522211613 | Magadia Consulting, Inc. | MD | BA | F | $25,000.00 |
| 833223451 | 271736229 | R.T. MCCALPIN & ASSOCIATES, LLC | MD | BA | F | $30,000.00 |
| 21513198 | 262182110 | Trinity Technology Partners, Inc. | MD | BA | M | $150,000.00 |
| 797059362 | 521607166 | Gaillard and Associates CPA | MD | BA | M | $150,000.00 |
| 831522631 | 270672163 | Leota Professional Resources, LLC | MD | BA | F | $250,000.00 |
| 968835038 | 452809971 | INDIGENOUS INTELLIGENCE, LLC | MD | NA | M | $150,000.00 |
| 787092332 | 141963581 | Digital Forensic Services, LLC | MD | BA | M | $35,000.00 |
| 78483731 | 455298048 | OPS TECH ALLIANCE LLC | MD | HA | M | $200,000.00 |
| 183610851 | 260215115 | Altus Technical Solutions, LLC | MD | BA | M | $200,000.00 |
| 78788966 | 275024380 | Technuf, LLC | MD | SA | M | $250,000.00 |
| 139310028 | 263439410 | AU & Associates Inc. | MD | BA | F | $81,000.00 |
| 831783860 | 264395234 | ISLAND CREEK ASSOCIATES, LLC | MD | OT | F | $369,000.00 |
| 785013454 | 113786308 | PIPELINE PETROLEUM SERVICES, INC. | VA | BA | M | $250,000.00 |
| 167527212 | 450536667 | Inter-op.net Inc | VA | BA | M | $100,000.00 |
| 3029851 | 271662671 | FASTBREAK GENERAL CONTRACTORS LLC | VA | BA | M | $100,000.00 |
| 52128984 | 273314850 | GreenZone Solutions, Inc. | VA | SA | F | $250,000.00 |
| 66787598 | 274561464 | Kreative Corporation | VA | SA | F | $100,000.00 |
| 78486034 | 208661671 | River5 Inc. | VA | SA | M | $498,000.00 |
| 828246442 | 263138800 | Pivotal Point, LLC | VA | AP | F | $350,000.00 |
| 79186638 | 461077186 | Bethel Residential Homes LLC | VA | BA | F | $198,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 962298290 | 453851906 | Green Powered Technology LLC | VA | [NULL] | U | $100,000.00 |
| 928077135 | 510639867 | VA Spaces, LLC | VA | HA | M | $25,000.00 |
| 78425777 | 454768424 | SEVENTH SENSE CONSULTING, LLC | VA | BA | M | $250,000.00 |
| 78528263 | 460526252 | TIDEWATER PLANNING & DESIGN LLC | VA | BA | F | $100,000.00 |
| 800408010 | 260158056 | McKendree Services, Inc. | VA | OT | M | $75,000.00 |
| 828734157 | 262700358 | iTech AG LLC | VA | HA | M | $175,000.00 |
| 121396126 | 364468087 | ELEGANT ENTERPRISE-WIDE SOLUTIONS, INC. | VA | SA | M | $150,000.00 |
| 785145579 | 205090131 | Creative RNP, Inc. | VA | SA | F | $250,000.00 |
| 831570739 | 270491243 | Kalani Consulting, Inc. | VA | AP | M | $100,000.00 |
| 121556096 | 541285532 | Omnifics, Inc. | VA | AP | M | $350,000.00 |
| 799091918 | 208421858 | SNA Systems, Inc. | VA | SA | M | $25,000.00 |
| 14435882 | 1235171395 | ALLEGHENY SCIENCE & TECHNOLOGY CORPORATION | WV | CA | F | $2,000,000.00 |
| | | **Region IV** | | | | |
| 175965800 | 20731902 | RDT ENTERPRISES, L.L.C. | AL | NA | M | $150,000.00 |
| 968742192 | 452746619 | Fidelis LLC | AL | SA | M | $100,000.00 |
| 18204949 | 273030498 | ENGLISH-EL ENTERPRISES LLC | FL | BA | M | $100,000.00 |
| 13466581 | 205365243 | Tom Hammonds Enterprises, LLC | FL | BA | M | $74,900.00 |
| 70175131 | 421685649 | Anatom Construction Company | FL | HA | M | $250,000.00 |
| 969037543 | 452978908 | CASTALIA SYSTEMS LLC | FL | AP | F | $350,000.00 |
| 832625003 | 264252171 | KNK Engineering Consulting Corp. | FL | AP | M | $225,000.00 |
| 7079703 | 261816186 | LEVEL 3 ASSOCIATES, LLC | GA | BA | M | $324,400.00 |
| 167012066 | 202230864 | International Logistics Group, LLC | GA | BA | F | $250,000.00 |
| 15141191 | 208497474 | NEW BEGINNING REALTY GROUP LLC | GA | BA | M | $200,000.00 |
| 361787711 | 43801749 | DIVERSIFIED TECHNOLOGIES LLC | GA | BA | M | $648,000.00 |
| 35311945 | 300636835 | TAKCO, INC. | GA | AP | F | $200,000.00 |
| 784249919 | 204769797 | GP New Enterprise Group, LLC | KY | BA | M | $25,000.00 |
| 2316078 | 611388507 | FRANK WHITLOCK PAINTING | KY | BA | M | $40,000.00 |
| 786524772 | 1251537702 | DW & K Services, LLC | SC | BA | M | $106,000.00 |
| 118244370 | 621866208 | DONALD PETERSON, INCORPORATED | TN | BA | M | $59,800.00 |
| 57676363 | 954046554 | Intersky Precision Instruments, Inc. | TN | HA | M | $350,000.00 |
| 180363496 | 201986688 | EDWARD THOMAS INVESTMENTS, INC. | TN | HA | M | $773,000.00 |
| 175780068 | 43814900 | HUMAN RESOURCES CONSULTING, INCORPORATED | TN | BA | F | $1,000,000.00 |
| | | **Region V** | | | | |
| 62187831 | 364175514 | CONTROLLED F.O.R.C.E INC. | IL | HA | F | $50,000.00 |
| 140381174 | 364431902 | AGB INVESTIGATIVE SERVICES, INCORPORATED | IL | BA | M | $1,000,000.00 |
| 142232441 | 20532104 | ADINO, INC. | IL | BA | M | $245,000.00 |
| 806133349 | 205108484 | ALERT IT SOLUTIONS INC. | IL | SA | M | $200,000.00 |
| 808855758 | 680635241 | Livewire Electrical Systems Inc | IL | BA | M | $767,700.00 |
| 79197354 | 464042710 | Savan Source Inc. | IL | AP | F | $75,000.00 |
| 79359346 | 275459950 | MULTICRAFT ELECTRIC LLC | IN | OT | M | $95,000.00 |
| 14558576 | 541824297 | CYBER KORP, INC | IL | SA | M | $600,000.00 |
| 556068224 | 202959712 | Leading Edge Enterprises, LLC | MI | HA | M | $75,000.00 |
| 79280309 | 464234820 | PM Jenkins Group- Professional Management Services LLC | MI | BA | M | $100,000.00 |
| 607438277 | 202916661 | QUE QUE INC. | OH | AP | M | $250,000.00 |
| 5629210 | 264405005 | STELLAR INNOVATIONS & SOLUTIONS INC. | OH | BA | M | $587,000.00 |
| 78889396 | 341854086 | RL HILL MANAGEMENT INC | OH | BA | M | $350,000.00 |
| | | **Region VI** | | | | |
| 49954501 | 421496864 | Shekar Engineering, P.L.C. | IA | AP | M | $46,500.00 |
| 617745091 | 203825175 | Dayspring Electric Inc. | KS | OT | F | $100,000.00 |
| 146722827 | 263956967 | Mid Star Lab Inc | KS | NA | F | $495,000.00 |
| 831934109 | 270618979 | M3 ENGINEERING GROUP, P.C. | MO | BA | F | $150,000.00 |
| 78448481 | 455069787 | Geodata IT, LLC | MO | HA | M | $150,000.00 |
| | | **Region VII** | | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66493946 | 51035006 | CENTRAL RESEARCH, INC. | AR | CA | M | $2,000,000.00 |
| 808205277 | 1523671960 | SYNERGY PROJECT CONSULTANTS | TX | HA | M | $350,000.00 |
| 192953540 | 1585900696 | NICKS PAINTING | NM | HA | M | $30,000.00 |
| 612428834 | 202306888 | C3 Group, Inc., The | OK | NA | M | $75,000.00 |
| 781126789 | 30586295 | OFFICE AUTHORITY | TX | CA | M | $132,500.00 |
| 867727695 | 721273486 | Integrated Logistical Support, Inc. | LA | BA | F | $998,000.00 |
| 962375254 | 272499875 | Pontchartrain Partners, LLC | LA | BA | M | $1,313,300.00 |
| 830645359 | 562482321 | A.S.P.S. LLC | LA | BA | M | $80,000.00 |
| 5622379 | 451793883 | Design Office LLC | LA | BA | M | $250,000.00 |
| 625405191 | 550912515 | BURGOS GROUP LLC | NM | HA | F | $872,900.00 |
| 830654799 | 264686667 | Southwest General Construction, Inc | NM | HA | M | $200,000.00 |
| 808980846 | 260662339 | ADVANCED CONSTRUCTION SERVICES INC. | OK | OT | M | $35,000.00 |
| 830486267 | 900456874 | Comanche Nation Construction, LLC | OK | NA | M | $1,000,000.00 |
| 803068746 | 742918445 | ALL PRO GENERAL CONSTRUCTION INC | TX | HA | M | $50,000.00 |
| 28048270 | 742950370 | TRANS-AMERICAN COMMUNICATIONS, INC. | TX | HA | F | $350,000.00 |
| 788730419 | 204908054 | AUTO PARTS SOLUTIONS, INC. | TX | BA | M | $100,000.00 |
| 113105956 | 752979392 | KENALL INC. | TX | SA | F | $150,000.00 |
| 143361231 | 752869552 | 4 CONSULTING INC | TX | SA | F | $400,000.00 |
| 825141604 | 270643531 | Falls Construction Company, Inc. | TX | HA | M | $250,000.00 |
| 8304518 | 205028661 | Sapta Systems LLC | TX | SA | M | $100,000.00 |
| 363569364 | 201853252 | Allen Concrete, Inc. | TX | HA | M | $100,000.00 |
| 828402953 | 263558285 | Creer Advertising Marketing, LLC | TX | HA | F | $200,000.00 |
| 825454957 | 262968177 | DILLIGAS CORP | TX | HA | M | $350,000.00 |
| 968228473 | 452208512 | KING & GEORGE, LLC | TX | HA | M | $350,000.00 |
| 19918417 | 460982652 | VOLTER ELECTRICAL CONSTRUCTION CORP | TX | HA | M | $60,000.00 |
| 23325480 | 203363097 | UNICARE BUILDING MAINTENANCE INC | TX | AP | M | $1,331,300.00 |
| 968907076 | 452777899 | Appddiction Studio LLC | TX | BA | M | $45,000.00 |
| 74418075 | 200929509 | WASTESOLUTIONS LLC | OK | BA | M | $449,700.00 |
| | | | | | | |
| | | **Region VIII** | | | | |
| | | | | | | |
| 784971116 | 205848882 | SPECIAL AEROSPACE SERVICES | CO | WO | F | $380,000.00 |
| 861141653 | 841219364 | Jmark Services Inc. | CO | NA | F | $800,000.00 |
| 798949033 | 262910359 | Brazos Builders, Inc. | CO | OT | F | $250,000.00 |
| 78682026 | 461027263 | Greenstone Construction Inc | ND | NA | M | $50,000.00 |
| 40997111 | 870680223 | DSB CONSTRUCTION, LLC | UT | AP | F | $200,000.00 |
| 163102143 | 770637578 | Falcon Electric LLC | UT | HA | M | $175,000.00 |
| | | | | | | |
| | | **Region IX** | | | | |
| | | | | | | |
| 107956059 | 820567145 | SENTINEL FENCE AND CONTRACTING, LLC | AZ | HA | F | $214,000.00 |
| 135028137 | 860961612 | Cortes Engineering, Inc. | AZ | AP | F | $25,000.00 |
| 25619798 | 204416652 | R. Directional Drilling & Underground Technology, Inc. | AZ | HA | M | $845,800.00 |
| 21205016 | 261592527 | DME CONSULTANTS, L.L.C. | AZ | AP | M | $100,000.00 |
| 964235639 | 272501281 | Industrial Solar Consulting Inc. | AZ | HA | M | $35,000.00 |
| 784237526 | 204954731 | M G S CONSTRUCTION | CA | HA | F | $250,000.00 |
| 68374813 | 330963691 | Cogstone Resource Management | CA | OT | M | $350,000.00 |
| 184766587 | 200729867 | Concise Inc. | CA | BA | M | $350,000.00 |
| 123680378 | 743067656 | Aurostar Corporation | CA | SA | M | $50,000.00 |
| 362736873 | 202914102 | WMB FINANCIAL SOLUTIONS | CA | BA | M | $100,000.00 |
| 617993063 | 203881206 | ADJOINER CORPORATION | CA | AP | M | $100,000.00 |
| 179233064 | 810626327 | Anvaya Solutions, Inc. | CA | SA | F | $50,000.00 |
| 168244445 | 20790133 | SEVERSON GROUP, LLC, THE | CA | BA | M | $1,000,000.00 |
| 69155641 | 710869637 | S. CHAVES CONSTRUCTION, INC. | CA | HA | F | $150,000.00 |
| 199741034 | 330324688 | WEST C P M INC | CA | AP | F | $250,000.00 |
| 966137791 | 274335223 | First Responder Fire Protection Corp. | CA | HA | M | $250,000.00 |
| 49009599 | 273244345 | AMA DIVERSIFIED CONSTRUCTION GROUP | CA | HA | M | $250,000.00 |
| 826415742 | 510678002 | De La Fuente Construction, Inc. | CA | HA | M | $150,000.00 |
| 828915731 | 263758856 | Servitek Solutions, Inc. | CA | AP | M | $250,000.00 |
| 179649590 | 50589192 | VINCOR CONSTRUCTIONS, INC. | CA | HA | M | $645,700.00 |
| 79372050 | 472877846 | OCS CONSTRUCTION SERVICES, INC. | CA | HA | M | $30,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78519450 | 454022040 | CONDOR SECURITY OF AMERICA, INC. | CA | HA | M | $100,000.00 |
| 109134903 | 43648607 | Hubzone, Corp. | CA | BA | F | $350,000.00 |
| 193882540 | 203518418 | B&B ENVIRONMENTAL SAFETY | CA | [NULL] | U | $1,669,500.00 |
| 30808554 | 522258038 | Evergreen Information Technology Service, | CA | [NULL] | U | $500,000.00 |
| 826888013 | 262197039 | ENVINITI LLC | HI | AP | M | $50,000.00 |
| 140206686 | 912200055 | PROSIS HAWAII, LLC | HI | AP | F | $500,000.00 |
| 19415279 | 300021453 | SOK SU INC | HI | AP | M | $100,000.00 |
| 962692229 | 272764717 | 7 STAR ENTERPRISE LLC | NV | BA | M | $50,000.00 |
| | | | | | | |
| | | **Region X** | | | | |
| | | | | | | |
| 166604921 | 273791601 | AMERICAN CONSTRUCTION & COATINGS, LLC | WA | BA | M | $14,400.00 |

# Appendix D

US0051214

**Appendix D**
**FY 2015 504 Loans to 8(a) Participants**

| DUNS | Tax Id Number | Business Name | State | Ethnicity/Race | Gender | 504 Loan Amount |
|---|---|---|---|---|---|---|
| | | **Region I** | | | | |
| 50706647 | 42755692 | New England Die Cutting, Inc. | MA | OT | F | $1,931,000.00 |
| | | | | | | |
| | | **Region II** | | | | |
| | | | | | | |
| | | **Region III** | | | | |
| 144344947 | 542035713 | Dexis Interactive | DC | SA | M | $4,297,000.00 |
| | | | | | | |
| | | **Region III** | | | | |
| | | | | | | |
| | | **Region IV** | | | | |
| 58589602 | 650539866 | AVRAM CORPORATION INC | FL | BA | M | $208,000.00 |
| 962487489 | 271412554 | CENTRAL SOUTHERN CONSTRUCTION CORP. | FL | HA | F | $814,000.00 |
| 15035656 | 208396267 | R&R REHABILITATION | GA | BA | M | $601,000.00 |
| | | | | | | |
| | | **Region V** | | | | |
| 187190942 | 421650722 | Quality Control Services LLC | OH | OT | M | $120,000.00 |
| | | | | | | |
| | | **Region VI** | | | | |
| | | | | | | |
| | | **Region VII** | | | | |
| 11600477 | 260422094 | MWI, Inc. | NM | HA | M | $517,000.00 |
| 784795093 | 205373757 | TEJAS PREMIER BUILDING CONTRACTOR, INC. | TX | HA | F | $394,000.00 |
| | | | | | | |
| | | **Region VIII** | | | | |
| | | | | | | |
| | | **Region IX** | | | | |
| 170150127 | 860978017 | United Technologies Inc. | AZ | HA | M | $332,000.00 |
| 808274869 | 208598562 | Avison Construction, Inc. | CA | HA | M | $469,000.00 |
| 830297656 | 264679448 | Herman Construction Group, Inc. | CA | HA | M | $1,007,000.00 |
| 831865337 | 800398247 | Ecosolargy, Inc. | CA | AP | M | $452,000.00 |
| 965961860 | 273277250 | Coronado Distribution Company, Inc. | CA | HA | M | $444,000.00 |
| 799767470 | 990327116 | AIWOHI BROS., INC. | HI | AP | F | $1,245,000.00 |
| | | | | | | |
| | | **Region X** | | | | |
| 799291468 | 201965870 | YTUARTE CONCRETE, INC. | ID | HA | M | $64,000.00 |